# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MARYLAND
## GREENBELT DIVISION

| | | |
|---|---|---|
| In re: MINBILT REALTY, INC. | § | Case No. 05-90379 |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

GARY A. ROSEN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 <br> *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $1,256,572.55 | Claims Discharged <br> Without Payment: $18,403,586.44 |
| Total Expenses of Administration: $860,591.95 | |

3) Total gross receipts of $ 2,117,164.50 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $2,117,164.50 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $2,833,263.31 | $1,013,243.98 | $1,013,243.98 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 860,861.95 | 860,861.95 | 860,591.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6** ) | 0.00 | 7,449,786.49 | 7,449,786.49 | 243,328.57 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 0.00 | 12,735,080.06 | 11,197,128.52 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $23,878,991.81 | $20,521,020.94 | $2,117,164.50 |

4)  This case was originally filed under Chapter 7 on November 25, 2005. The case was pending for 142 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/09/2017          By: /s/GARY A. ROSEN
                                           Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 9300 Georgia Avenue, Silver Spring, MD 20910 | 1110-000 | 1,679,996.01 |
| Bank Account at BB&T Bank | 1229-000 | 4,549.56 |
| Bank Account - The Business Bank | 1229-000 | 1,575.18 |
| Bank Account - Old Line Bank | 1229-000 | 1,524.62 |
| 404 Girard Street, Apt. T-3, Gaithersburg, MD 20 | 1210-000 | 55,070.34 |
| 949 Selim Road, Silver Spring, MD | 1222-000 | 364,856.20 |
| 8145 Chesterbrook Road, Fairfax, VA | 1210-000 | 9,000.00 |
| Interest Income | 1270-000 | 592.59 |
| **TOTAL GROSS RECEIPTS** | | **$2,117,164.50** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

### EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Edward T. Laios | 4110-000 | N/A | 1,820,019.33 | 0.00 | 0.00 |
| | CLASSIC SETTLEMENTS | 4120-000 | N/A | 11,112.93 | 11,112.93 | 11,112.93 |
| | MARTIN J.A. YEAGER, ESQUIRE | 4110-000 | N/A | 1,002,131.05 | 1,002,131.05 | 1,002,131.05 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$2,833,263.31** | **$1,013,243.98** | **$1,013,243.98** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - GARY A. ROSEN | 2100-000 | N/A | 86,760.72 | 86,760.72 | 86,490.72 |
| Trustee Expenses - GARY A. ROSEN | 2200-000 | N/A | 173.87 | 173.87 | 173.87 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - TROOPER 2 SERVICES, LLC. | 2420-000 | N/A | 4,988.55 | 4,988.55 | 4,988.55 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 4,108.22 | 4,108.22 | 4,108.22 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,105.00 | 1,105.00 | 1,105.00 |
| Other - SCOTT C. TILLES | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - GARY A. ROSEN, CHARTERED | 2300-000 | N/A | 16.75 | 16.75 | 16.75 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 1,805.91 | 1,805.91 | 1,805.91 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - PEPCO | 2420-000 | N/A | 24,399.27 | 24,399.27 | 24,399.27 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 849.44 | 849.44 | 849.44 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,213.80 | 1,213.80 | 1,213.80 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 3,399.06 | 3,399.06 | 3,399.06 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 2,359.88 | 2,359.88 | 2,359.88 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 606.90 | 606.90 | 606.90 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,645.00 | 2,645.00 | 2,645.00 |
| Other - ESTATE OF MINH VU HOANG AND THANH HOANG | 2990-000 | N/A | 2,173.00 | 2,173.00 | 2,173.00 |
| Other - PEPCO | 2420-000 | N/A | 7,307.71 | 7,307.71 | 7,307.71 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,213.80 | 1,213.80 | 1,213.80 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 700.00 | 700.00 | 700.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,231.80 | 1,231.80 | 1,231.80 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,115.67 | 1,115.67 | 1,115.67 |
| Other – PEPCO | 2420-000 | N/A | 1,481.06 | 1,481.06 | 1,481.06 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,951.34 | 1,951.34 | 1,951.34 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 2,339.40 | 2,339.40 | 2,339.40 |
| Other – PEPCO | 2420-000 | N/A | 1,515.59 | 1,515.59 | 1,515.59 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,213.80 | 1,213.80 | 1,213.80 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 5,400.00 | 5,400.00 | 5,400.00 |
| Other – PEPCO | 2420-000 | N/A | 3,456.64 | 3,456.64 | 3,456.64 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,213.80 | 1,213.80 | 1,213.80 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 3,070.62 | 3,070.62 | 3,070.62 |
| Other – PEPCO | 2420-000 | N/A | 5,074.98 | 5,074.98 | 5,074.98 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 612.68 | 612.68 | 612.68 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 957.18 | 957.18 | 957.18 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 5,400.00 | 5,400.00 | 5,400.00 |
| Other – INTERNAL REVENUE SERVICE | 2990-000 | N/A | 117.00 | 117.00 | 117.00 |
| Other – INTERNAL REVENUE SERVICE | 2990-000 | N/A | 117.00 | 117.00 | 117.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 975.67 | 975.67 | 975.67 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,225.36 | 1,225.36 | 1,225.36 |
| Other – PEPCO | 2420-000 | N/A | 4,788.46 | 4,788.46 | 4,788.46 |
| Other – MRSC INSURANCE PARTNERS, LLC | 2300-000 | N/A | 13.20 | 13.20 | 13.20 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,160.68 | 1,160.68 | 1,160.68 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,225.36 | 1,225.36 | 1,225.36 |
| Other – PEPCO | 2420-000 | N/A | 4,139.76 | 4,139.76 | 4,139.76 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 2,970.98 | 2,970.98 | 2,970.98 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,225.36 | 1,225.36 | 1,225.36 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,066.89 | 1,066.89 | 1,066.89 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 5,400.00 | 5,400.00 | 5,400.00 |
| Other – PEPCO | 2420-000 | N/A | 3,598.49 | 3,598.49 | 3,598.49 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,040.67 | 1,040.67 | 1,040.67 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,190.67 | 1,190.67 | 1,190.67 |
| Other – PEPCO | 2420-000 | N/A | 1,890.67 | 1,890.67 | 1,890.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,861.36 | 1,861.36 | 1,861.36 |
| Other – PEPCO | 2420-000 | N/A | 2,120.39 | 2,120.39 | 2,120.39 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 975.67 | 975.67 | 975.67 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 8,100.00 | 8,100.00 | 8,100.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,780.67 | 1,780.67 | 1,780.67 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 1,276.08 | 1,276.08 | 1,276.08 |
| Other – PEPCO | 2420-000 | N/A | 2,278.84 | 2,278.84 | 2,278.84 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 975.67 | 975.67 | 975.67 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – PEPCO | 2420-000 | N/A | 2,121.92 | 2,121.92 | 2,121.92 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – CLASSIC SETTLEMENTS, INC. | 2820-000 | N/A | 9,597.14 | 9,597.14 | 9,597.14 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,069.68 | 1,069.68 | 1,069.68 |
| Other – CLASSIC SETTLEMENTS | 2820-000 | N/A | 630.27 | 630.27 | 630.27 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,284.68 | 1,284.68 | 1,284.68 |
| Other – PEPCO | 2420-000 | N/A | 3,831.06 | 3,831.06 | 3,831.06 |
| Other – WSSC | 2420-000 | N/A | 1,136.70 | 1,136.70 | 1,136.70 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – | 2700-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – MONTGOMERY COUNTY, MARYLAND | 2820-000 | N/A | 25.36 | 25.36 | 25.36 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,468.53 | 1,468.53 | 1,468.53 |
| Other – PEPCO | 2420-000 | N/A | 2,660.14 | 2,660.14 | 2,660.14 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – PEPCO | 2420-000 | N/A | 5,292.61 | 5,292.61 | 5,292.61 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 975.68 | 975.68 | 975.68 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,951.34 | 1,951.34 | 1,951.34 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – PEPCO | 2420-000 | N/A | 5,672.00 | 5,672.00 | 5,672.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – PEPCO | 2420-000 | N/A | 5,562.13 | 5,562.13 | 5,562.13 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 1,140.10 | 1,140.10 | 1,140.10 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,225.36 | 1,225.36 | 1,225.36 |
| Other – MRSC INSURANCE PARTNERS, LLC | 2300-000 | N/A | 63.42 | 63.42 | 63.42 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – PEPCO | 2420-000 | N/A | 4,815.32 | 4,815.32 | 4,815.32 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 3,121.21 | 3,121.21 | 3,121.21 |
| Other – GRAINGER | 2420-000 | N/A | 4,206.73 | 4,206.73 | 4,206.73 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 1,987.60 | 1,987.60 | 1,987.60 |
| Other – PEPCO | 2420-000 | N/A | 4,136.16 | 4,136.16 | 4,136.16 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,951.34 | 1,951.34 | 1,951.34 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – PEPCO | 2420-000 | N/A | 2,753.22 | 2,753.22 | 2,753.22 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,543.36 | 1,543.36 | 1,543.36 |
| Other – PEPCO | 2420-000 | N/A | 2,034.98 | 2,034.98 | 2,034.98 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other – MCMG – FIRE CODE ENFORCEMENT | 2420-000 | N/A | 594.00 | 594.00 | 594.00 |
| Other – CLASSIC SETTLEMENTS | 3510-000 | N/A | 3,300.00 | 3,300.00 | 3,300.00 |
| Other – CLASSIC SETTLEMENTS | 2500-000 | N/A | 1,970.95 | 1,970.95 | 1,970.95 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,275.67 | 1,275.67 | 1,275.67 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,128.67 | 1,128.67 | 1,128.67 |
| Other – PEPCO | 2420-000 | N/A | 1,065.01 | 1,065.01 | 1,065.01 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 1,018.75 | 1,018.75 | 1,018.75 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - PEPCO | 2420-000 | N/A | 351.77 | 351.77 | 351.77 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - CASTLE SPRINKLER AND ALARM, INC. | 2420-000 | N/A | 1,759.75 | 1,759.75 | 1,759.75 |
| Other - Carlin, Charron & Rosen, LLP | 3410-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 2,300.00 | 2,300.00 | 2,300.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - CASTLE SPRINKLER AND ALARM, INC. | 2420-000 | N/A | 4,620.00 | 4,620.00 | 4,620.00 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 627.17 | 627.17 | 627.17 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - PEPCO | 2420-000 | N/A | 2,391.69 | 2,391.69 | 2,391.69 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - WSSC | 2420-000 | N/A | 800.35 | 800.35 | 800.35 |
| Other - PEPCO | 2420-000 | N/A | 1,320.55 | 1,320.55 | 1,320.55 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 2,212.00 | 2,212.00 | 2,212.00 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,548.00 | 1,548.00 | 1,548.00 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - PEPCO | 2420-000 | N/A | 4,619.67 | 4,619.67 | 4,619.67 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,700.00 | 1,700.00 | 1,700.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - PEPCO | 2420-000 | N/A | 3,403.21 | 3,403.21 | 3,403.21 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,288.00 | 1,288.00 | 1,288.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - PEPCO | 2420-000 | N/A | 4,836.82 | 4,836.82 | 4,836.82 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - MRSC INSURANCE PARTNERS, LLC | 2300-000 | N/A | 115.40 | 115.40 | 115.40 |
| Other - WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 1,267.45 | 1,267.45 | 1,267.45 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - CASTLE SPRINKLER AND ALARM, INC. | 2420-000 | N/A | 16,189.00 | 16,189.00 | 16,189.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 570.55 | 570.55 | 570.55 |
| Other – PEPCO | 2420-000 | N/A | 4,130.32 | 4,130.32 | 4,130.32 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,924.00 | 1,924.00 | 1,924.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 680.00 | 680.00 | 680.00 |
| Other – PEPCO | 2420-000 | N/A | 4,034.20 | 4,034.20 | 4,034.20 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,600.00 | 2,600.00 | 2,600.00 |
| Other – ESTATE OF MINH VU HOANG | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,945.00 | 1,945.00 | 1,945.00 |
| Other – WSSC | 2420-000 | N/A | 753.48 | 753.48 | 753.48 |
| Other – PEPCO | 2420-000 | N/A | 1,074.76 | 1,074.76 | 1,074.76 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other – WALTER E. KLINGER, CPM | 3991-460 | N/A | 700.00 | 700.00 | 700.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 2,615.00 | 2,615.00 | 2,615.00 |
| Other – WALTER E. KLINGER, CPM | 3992-470 | N/A | 500.00 | 500.00 | 500.00 |
| Other – WALTER E. KLINGER, CPM | 3991-460 | N/A | 700.00 | 700.00 | 700.00 |
| Other – PEPCO | 2420-000 | N/A | 856.82 | 856.82 | 856.82 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other – PEPCO | 2420-000 | N/A | 947.52 | 947.52 | 947.52 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other – PEPCO | 2420-000 | N/A | 844.27 | 844.27 | 844.27 |
| Other – GOODMAN & COMPANY | 3410-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – WALTER E. KLINGER | 2690-460 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,226.00 | 1,226.00 | 1,226.00 |
| Other – WSSC | 2420-000 | N/A | 654.00 | 654.00 | 654.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - ROBERT A. MORNEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - PEPCO | 2420-000 | N/A | 2,886.69 | 2,886.69 | 2,886.69 |
| Other - WALTER E. KLINGER | 2690-460 | N/A | 250.00 | 250.00 | 250.00 |
| Other - WALTER E. KLINGER | 2690-460 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| Other - WALTER E. KLINGER | 2420-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - WSSC | 2420-000 | N/A | 1,886.44 | 1,886.44 | 1,886.44 |
| Other - PEPCO | 2420-000 | N/A | 7,618.50 | 7,618.50 | 7,618.50 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - WALTER E. KLINGER | 2690-460 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| Other - OFFICE OF THE FIRE MARSHAL | 2420-002 | N/A | 140.58 | 140.58 | 140.58 |
| Other - CASTLE SPRINKLER & ALARM | 2500-000 | N/A | 915.00 | 915.00 | 915.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 346.00 | 346.00 | 346.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - ROBERT A. MORONEY | 2420-000 | N/A | 1,456.00 | 1,456.00 | 1,456.00 |
| Other - CLASSIC SETTLEMENTS, INC. | 3510-000 | N/A | 72,000.00 | 72,000.00 | 72,000.00 |
| Other - CLASSIC SETTLEMENTS, INC. | 2500-000 | N/A | 132,352.96 | 132,352.96 | 132,352.96 |
| Other - MRSC INSURANCE PARTNERS, LLC | 2300-000 | N/A | 730.09 | 730.09 | 730.09 |
| Other - CLASSIC SETTLEMENTS, INC. | 2500-000 | N/A | -1,718.24 | -1,718.24 | -1,718.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,175.64 | 2,175.64 | 2,175.64 |
| Other - NATIONWIDE CREDIT CORPORATION | 2420-000 | N/A | 6,790.01 | 6,790.01 | 6,790.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,210.03 | 2,210.03 | 2,210.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 249.68 | 249.68 | 249.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 241.00 | 241.00 | 241.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 265.43 | 265.43 | 265.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 253.41 | 253.41 | 253.41 |
| Other - GOODMAN & COMPANY | 3410-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 267.42 | 267.42 | 267.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 240.29 | 240.29 | 240.29 |
| Other - INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 107.37 | 107.37 | 107.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 248.09 | 248.09 | 248.09 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 239.32 | 239.32 | 239.32 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 271.83 | 271.83 | 271.83 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 238.31 | 238.31 | 238.31 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 262.44 | 262.44 | 262.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 253.69 | 253.69 | 253.69 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 228.65 | 228.65 | 228.65 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 268.97 | 268.97 | 268.97 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 243.96 | 243.96 | 243.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 159.12 | 159.12 | 159.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 187.76 | 187.76 | 187.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 159.09 | 159.09 | 159.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 164.55 | 164.55 | 164.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 181.32 | 181.32 | 181.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 175.38 | 175.38 | 175.38 |
| Other – INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 114.75 | 114.75 | 114.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 158.12 | 158.12 | 158.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 185.99 | 185.99 | 185.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 168.81 | 168.81 | 168.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 162.95 | 162.95 | 162.95 |
| Other – CLIFTON LARSON ALLEN | 3410-000 | N/A | 7,637.05 | 7,637.05 | 7,637.05 |
| Other – CLIFTON LARSON ALLEN | 3410-000 | N/A | 110.00 | 110.00 | 110.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 181.84 | 181.84 | 181.84 |
| Other – WALTER E. KLINGER | 2690-460 | N/A | 420.00 | 420.00 | 420.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 152.11 | 152.11 | 152.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 178.53 | 178.53 | 178.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 167.29 | 167.29 | 167.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 150.87 | 150.87 | 150.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 156.05 | 156.05 | 156.05 |
| Other – INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 104.43 | 104.43 | 104.43 |
| Other – MONTGOMERY COUNTY, MARYLAND | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – CLERK OF THE CIRCUIT COURT | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK | 2700-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – HARBOR CITY RESEARCH, INC. | 2420-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 171.96 | 171.96 | 171.96 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – PARADISE POINT LLC | 2990-000 | N/A | 791.12 | 791.12 | 791.12 |
| Other – MONTGOMERY COUNTY, MARYLAND | 2820-000 | N/A | 55,126.03 | 55,126.03 | 55,126.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 104.53 | 104.53 | 104.53 |
| Other – HARBOR CITY RESEARCH, INC. | 2990-000 | N/A | 126.00 | 126.00 | 126.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 76.23 | 76.23 | 76.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 86.54 | 86.54 | 86.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 75.93 | 75.93 | 75.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 83.67 | 83.67 | 83.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 80.93 | 80.93 | 80.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 70.38 | 70.38 | 70.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 88.51 | 88.51 | 88.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 77.97 | 77.97 | 77.97 |
| Other – CLIFTON LARSON ALLEN | 3410-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 71.16 | 71.16 | 71.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 77.57 | 77.57 | 77.57 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 1,495.00 | 1,495.00 | 1,495.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 2,888.00 | 2,888.00 | 2,888.00 |
| Other – INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 29.98 | 29.98 | 29.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 68.31 | 68.31 | 68.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 63.96 | 63.96 | 63.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 70.48 | 70.48 | 70.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 81.54 | 81.54 | 81.54 |
| Other – CAPITOL TITLE | 2500-000 | N/A | 682.50 | 682.50 | 682.50 |
| Other – F. RICHARD STARK | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Trustee Compensation – GARY A. ROSEN, CHARTERED | 2100-000 | N/A | 270.00 | 270.00 | 270.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $860,861.95 | $860,861.95 | $860,591.95 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2P | Department of the Treasury | 5800-000 | N/A | 7,444,238.99 | 7,444,238.99 | 237,781.07 |
|  | Department of the Treasury | 5800-000 | N/A | 5,547.50 | 5,547.50 | 5,547.50 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $7,449,786.49 | $7,449,786.49 | $243,328.57 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | Edward T. Laios | 7100-000 | N/A | 1,820,019.33 | 282,067.79 | 0.00 |
| 2U | Department of the Treasury | 7200-000 | N/A | 10,915,060.73 | 10,915,060.73 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $12,735,080.06 | $11,197,128.52 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page:  1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-90379 | **Trustee:** (400440)  GARY A. ROSEN |
| **Case Name:** MINBILT REALTY, INC. | **Filed (f) or Converted (c):** 11/25/05 (f) |
| | **§341(a) Meeting Date:** 04/25/07 |
| **Period Ending:** 10/09/17 | **Claims Bar Date:** 12/06/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 9300 Georgia Avenue, Silver Spring, MD 20910  (u) | 1,720,000.00 | 2,000,000.00 | | 1,679,996.01 | FA |
| 2 | Bank Account at BB&T Bank  (u) | 4,549.56 | 4,549.56 | | 4,549.56 | FA |
| 3 | Bank Account - The Business Bank  (u) | 1,575.18 | 1,575.18 | | 1,575.18 | FA |
| 4 | Bank Account - Old Line Bank  (u) | Unknown | 1,524.62 | | 1,524.62 | FA |
| 5 | 404 Girard Street, Apt. T-3, Gaithersburg, MD 20  (u) | Unknown | 69,000.00 | | 55,070.34 | FA |
| 6 | 949 Selim Road, Silver Spring, MD  (u)<br>    Property transferred from Hoang estate to Minbilt<br>Estate - 10/14/09 | 200,000.00 | 200,000.00 | | 364,856.20 | FA |
| 7 | 8145 Chesterbrook Road, Fairfax, VA  (u) | 9,000.00 | 9,000.00 | | 9,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 592.59 | FA |
| 8 | **Assets**    **Totals** (Excluding unknown values) | **$1,935,124.74** | **$2,285,649.36** | | **$2,117,164.50** | **$0.00** |

**Major Activities Affecting Case Closing:**

This case is related to the cases of Minh Vu Hoang and Thanh Hoang.   The Trustee plans to include this case in a motion for consolidation with the other related Hoang cases.

The main assets in this case is an office building  and a commercial automotive repair shop owned by the Debtor which the Trustee is attempting to sell.

The Trustee is attempting to clear the title to the automotive repair shop and there is an ongoing lawsuit in the Circuit Court for Montgomery County, Maryland.  Once the title issue has been resolved the property will be listed for sale.

12/31/14 - The Trustee listed the building for sale and entered into a contract.  Title issues continue on this property and the Trustee cannot sell the building until the title issues are resolved.  The Trustee is working to clear title.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):**    December 30, 2011 | **Current Projected Date Of Final Report (TFR):**    August 27, 2015  (Actual) |

| | |
|---|---|
| _____<br>October 9, 2017<br>Date | _____<br>/s/ GARY A. ROSEN<br><br>GARY A. ROSEN |

Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-90379 | |
| **Case Name:** | MINBILT REALTY, INC. | |
| **Taxpayer ID #:** | **-***3305 | |
| **Period Ending:** | 10/09/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-65 - Money Market Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/07 | {1} | DOUGLAS W.  CARTER - 3P PRODUCTIONS | February Rent - Suite 101 | 1222-000 | 750.00 | | 750.00 |
| 03/06/07 | {1} | MID-ATLANTIC SCHOOL OF FOOD SAFETY | March Rent - Suite 211 | 1222-000 | 1,650.00 | | 2,400.00 |
| 03/06/07 | {1} | CHRIST APOSTOLIC CHURCH OF AMERICA | March Rent - Suite 300 | 1222-000 | 2,756.75 | | 5,156.75 |
| 03/06/07 | {1} | L.D.C. DAYCARE CORP. | March Rent - Suite 101 | 1222-000 | 7,000.00 | | 12,156.75 |
| 03/14/07 | {2} | BB&T BANK | To Close Bank Account | 1229-000 | 4,549.56 | | 16,706.31 |
| 03/22/07 | {3} | THE BUSINESS BANK | To Close Bank Account | 1229-000 | 1,575.18 | | 18,281.49 |
| 03/22/07 | {1} | DOUGLAS W. CARTER | Check for Rent Returned by Bank | 1222-000 | -750.00 | | 17,531.49 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 5.87 | | 17,537.36 |
| 04/09/07 | {1} | L.D.C. DAYCARE CORP. | April Rent | 1222-000 | 7,000.00 | | 24,537.36 |
| 04/11/07 | 1001 | OLD LINE BANK | Witness Fee<br>Stopped on 09/25/08 | 2990-000 | | 90.00 | 24,447.36 |
| 04/23/07 | {1} | MID-ATLANTIC SCHOOL OF FOOD SAFETY | April Rent - 9300 GEORGIA, SUITE 211 | 1222-000 | 1,600.00 | | 26,047.36 |
| 04/26/07 | | To Account #*******1766 | To pay Trooper 2 Services and Insurance Premium | 9999-000 | | 7,538.55 | 18,508.81 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 11.80 | | 18,520.61 |
| 05/03/07 | | To Account #*******1766 | Miscellaneous | 9999-000 | | 5,000.00 | 13,520.61 |
| 05/03/07 | | To Account #*******1766 | Miscellaneous | 9999-000 | | 5,000.00 | 8,520.61 |
| 05/07/07 | {1} | L.D.C. DAYCARE CORP. | May Rent - 9300 Georgia Avenue | 1222-000 | 7,000.00 | | 15,520.61 |
| 05/21/07 | {4} | OLD LINE BANK | To Close Bank Account | 1229-000 | 1,524.62 | | 17,045.23 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 8.38 | | 17,053.61 |
| 06/07/07 | {1} | L.D.C. DAYCARE CORP. | June Rent | 1222-000 | 7,000.00 | | 24,053.61 |
| 06/07/07 | | To Account #*******1766 | Miscellaneous | 9999-000 | | 4,000.00 | 20,053.61 |
| 06/26/07 | {1} | ESTATE OF MINH VU HOANG | Rents Received for 9300 Georgia Avenue 2/07 | 1222-000 | 11,406.75 | | 31,460.36 |
| 06/26/07 | {1} | JPMORGAN CHASE BANK, N.A. | WIRE TRANSFER FROM MINH VU HOANG ESTATE | 1222-000 | 11,406.75 | | 42,867.11 |
| 06/26/07 | 1002 | PEPCO | Electric Bill - 9300 Georgia Avenue 10/06 to present | 2420-000 | | 24,399.27 | 18,467.84 |
| 06/26/07 | {1} | ESTATE OF MINH VU HOANG | REVERSING OUT DEPOSIT # | 1222-000 | -11,406.75 | | 7,061.09 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 10.39 | | 7,071.48 |
| 07/03/07 | {1} | L.D.C. DAYCARE CORP. | 9300 Georgia Ave. - July Rent | 1222-000 | 7,000.00 | | 14,071.48 |
| 07/09/07 | | To Account #*******1766 | TO PAY FOR INSURANCE | 9999-000 | | 2,500.00 | 11,571.48 |
| 07/17/07 | | To Account #*******1766 | TO PAY MISCELLANEOUS | 9999-000 | | 1,213.80 | 10,357.68 |
| 07/18/07 | {1} | DOUGLAS M. CARTER | April, May and June Rent - 9300 Georgia | 1222-000 | 2,250.00 | | 12,607.68 |

Subtotals :        $62,349.30        $49,741.62

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-90379 | |
| Case Name: | MINBILT REALTY, INC. | |
| | | |
| Taxpayer ID #: | **-***3305 | |
| Period Ending: | 10/09/17 | |

| | |
|---|---|
| Trustee: | GARY A. ROSEN (400440) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***.*****17-65 - Money Market Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/07 | {1} | FULL GOSPEL TIME FELLOWSHIP | Rent - June, July and August - 9300 Georgia Avenue | 1222-000 | 5,400.00 | | 18,007.68 |
| 07/30/07 | {1} | L.D.C. DAYCARE CORP. | Rent for 9300 Georgia Avenue | 1222-000 | 7,000.00 | | 25,007.68 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 8.53 | | 25,016.21 |
| 08/01/07 | | To Account #*********1766 | TO PAY TROOPER 2 AND WALTER KLINGER | 9999-000 | | 4,000.00 | 21,016.21 |
| 08/14/07 | | To Account #*********1766 | TO PAY WALTER KLINGER AND TROOPER 2 | 9999-000 | | 3,000.00 | 18,016.21 |
| 08/29/07 | 1003 | TROOPER 2 SERVICES, LLC | CLeaning - 9300 Georgia Avenue | 2420-000 | | 606.90 | 17,409.31 |
| 08/29/07 | 1004 | TRUSTEE INSURANCE AGENCY | Property Insurance | 2420-000 | | 2,645.00 | 14,764.31 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 10.79 | | 14,775.10 |
| 09/04/07 | {1} | L.D.C. DAYCARE CORP. | August Rent - 9300 Georgia Avenue | 1222-000 | 7,000.00 | | 21,775.10 |
| 09/04/07 | | To Account #*********1766 | To Reimburse Hoang Estate | 9999-000 | | 3,000.00 | 18,775.10 |
| 09/07/07 | {1} | FULL GOSPEL TIME FELLOWSHIP | September Rent - 9300 Georgia | 1222-000 | 1,800.00 | | 20,575.10 |
| 09/07/07 | {1} | CHRIST APOSTOLIC CHURCH - MT. SHILOH | Rent - 9300 Georgia Avenue | 1222-000 | 2,756.75 | | 23,331.85 |
| 09/18/07 | | To Account #*********1766 | TO PAY MISCELLANEOUS | 9999-000 | | 10,000.00 | 13,331.85 |
| 09/25/07 | | From Account #*********1766 | TO PAY MISCELLANEOUS - Transferred in Error | 9999-000 | 2,000.00 | | 15,331.85 |
| 09/25/07 | | To Account #*********1766 | TO PAY MISCELLENEOUS | 9999-000 | | 4,000.00 | 11,331.85 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 8.86 | | 11,340.71 |
| 10/10/07 | {1} | MT. SHILOH CAC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 14,097.46 |
| 10/10/07 | {1} | LDC DAYCARE | October Rent - 9300 Georgia Avenue | 1222-000 | 7,000.00 | | 21,097.46 |
| 10/22/07 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 18,097.46 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 9.70 | | 18,107.16 |
| 11/15/07 | | To Account #*********1766 | TO PAY INSURANCE PREMIUMS | 9999-000 | | 6,000.00 | 12,107.16 |
| 11/16/07 | {1} | MT. SHILOH CHURCH | November Rent | 1222-000 | 2,756.75 | | 14,863.91 |
| 11/16/07 | {1} | LDC DAYCARE | November Rent | 1222-000 | 7,000.00 | | 21,863.91 |
| 11/20/07 | | To Account #*********1766 | TO PAY MISCELLANEOUS | 9999-000 | | 8,500.00 | 13,363.91 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 8.20 | | 13,372.11 |
| 12/10/07 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 16,128.86 |
| 12/10/07 | {1} | LDC DAYCARE CORP. | Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 23,128.86 |
| 12/20/07 | | To Account #*********1766 | TO PAY INSURANCE, PEPCO | 9999-000 | | 4,000.00 | 19,128.86 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 9.33 | | 19,138.19 |
| 01/02/08 | {1} | LDC DAYCARE CORP. | Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 26,138.19 |
| 01/04/08 | | To Account #*********1766 | TO PAY MISCELLANEOUS | 9999-000 | | 2,000.00 | 24,138.19 |
| 01/07/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 26,894.94 |

| | | | Subtotals : | | $65,039.16 | $50,751.90 | |

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-90379 |
| **Case Name:** | MINBILT REALTY, INC. |
| **Taxpayer ID #:** | **-***3305 |
| **Period Ending:** | 10/09/17 |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-65 - Money Market Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/08 | | To Account #********1766 | TO PAY MISCELLENOUS | 9999-000 | | 2,500.00 | 24,394.94 |
| 01/23/08 | | To Account #********1766 | To pay Electric Bill | 9999-000 | | 5,000.00 | 19,394.94 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 10.45 | | 19,405.39 |
| 02/04/08 | | To Account #********1766 | TO PAY CLEANING | 9999-000 | | 600.00 | 18,805.39 |
| 02/05/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 21,562.14 |
| 02/05/08 | {1} | LDC DAYCARE CORP. | February Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 28,562.14 |
| 02/12/08 | | To Account #********1766 | TO PAY MISCELLANEOUS | 9999-000 | | 6,000.00 | 22,562.14 |
| 02/27/08 | | To Account #********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 20,562.14 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 4.71 | | 20,566.85 |
| 03/03/08 | | To Account #********1766 | TO PAY MISCELLANEOUS | 9999-000 | | 7,000.00 | 13,566.85 |
| 03/19/08 | {1} | CHRIST APOSTOLIC CHURCH | March Rent - 6900 New Hampshire March<br>Rent  - 9300 Georgia Avenue | 1222-000 | 2,756.75 | | 16,323.60 |
| 03/19/08 | {1} | LDC DAYCARE CORP. | March Rent - 9300 Georgia Avenue | 1222-000 | 7,000.00 | | 23,323.60 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 3.22 | | 23,326.82 |
| 04/01/08 | | To Account #********1766 | TO PAY MISCELLANEOUS | 9999-000 | | 7,000.00 | 16,326.82 |
| 04/03/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 19,083.57 |
| 04/03/08 | {1} | LDC DAYCARE | Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 26,083.57 |
| 04/28/08 | 1005 | WASHINGTON SUBURBAN<br>SANITARY COMMISSION | Water Bill - 9300 Georgia Avenue | 2420-000 | | 2,970.98 | 23,112.59 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 3.38 | | 23,115.97 |
| 05/09/08 | | To Account #********1766 | To Pay Miscellaneous | 9999-000 | | 6,000.00 | 17,115.97 |
| 05/09/08 | | To Account #********1766 | To Pay Pepco, Klinger | 9999-000 | | 5,000.00 | 12,115.97 |
| 05/12/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 14,872.72 |
| 05/12/08 | {1} | LDC DAYCARE CORP. | May Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 21,872.72 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.67 | | 21,875.39 |
| 05/30/08 | | To Account #********1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 16,875.39 |
| 06/12/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 19,632.14 |
| 06/12/08 | {1} | LDC DAYCARE CORP. | June Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 26,632.14 |
| 06/25/08 | {1} | RE/MAX PROS | Deposit for 9300 Georgia Avenue | 1222-000 | 50,000.00 | | 76,632.14 |
| 06/25/08 | | To Account #********1766 | To Pay Miscellaneous | 9999-000 | | 2,500.00 | 74,132.14 |
| 06/26/08 | | To Account #********1766 | To Pay Miscellaneous | 9999-000 | | 1,500.00 | 72,632.14 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.55 | | 72,635.69 |
| 07/10/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 75,392.44 |
| 07/10/08 | {1} | LDC DAYCARE CORP. | Rent - 9300 Georgia Avenue | 1222-000 | 7,000.00 | | 82,392.44 |
| 07/15/08 | | To Account #********1766 | To Pay Insurance | 9999-000 | | 8,000.00 | 74,392.44 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.37 | | 74,401.81 |
| 07/31/08 | | To Account #********1766 | To Pay Miscellaneous | 9999-000 | | 7,000.00 | 67,401.81 |

|  | | | | Subtotals : | $108,577.85 | $68,070.98 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 05-90379
**Case Name:** MINBILT REALTY, INC.

**Taxpayer ID #:** \*\*-\*\*\*3305
**Period Ending:** 10/09/17

**Trustee:** GARY A. ROSEN (400440)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*17-65 - Money Market Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/08 | {1} | CHRIST APOSTOLIC CHURCH | August Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 70,158.56 |
| 08/20/08 | {1} | LDC DAYCARE CORP. | August Rent | 1222-000 | 7,000.00 | | 77,158.56 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.39 | | 77,166.95 |
| 09/03/08 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellenaous | 9999-000 | | 8,000.00 | 69,166.95 |
| 09/04/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 71,923.70 |
| 09/04/08 | {1} | LDC DAYCARE | September Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 78,923.70 |
| 09/18/08 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Taxes for Girard Street | 9999-000 | | 10,000.00 | 68,923.70 |
| 09/25/08 | | To Account #\*\*\*\*\*\*\*1766 | TO PAY MISCELLANEOUS | 9999-000 | | 5,000.00 | 63,923.70 |
| 09/25/08 | 1001 | OLD LINE BANK | Witness Fee<br>Stopped: check issued on 04/11/07 | 2990-000 | | -90.00 | 64,013.70 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.57 | | 64,023.27 |
| 10/03/08 | {1} | LDC DAYCARE | October Rent | 1222-000 | 7,000.00 | | 71,023.27 |
| 10/08/08 | {1} | CHRIST APOSTOLIC CHURCH | Rent - 9300 Georgia | 1222-000 | 2,756.75 | | 73,780.02 |
| 10/30/08 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellaneous | 9999-000 | | 11,000.00 | 62,780.02 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.05 | | 62,789.07 |
| 11/10/08 | {1} | CHRIST APOSTOLIC CHURCH | 9300 Georgia Rent | 1222-000 | 2,756.75 | | 65,545.82 |
| 11/10/08 | {1} | LDC DAYCARE CORP. | November Rent | 1222-000 | 7,000.00 | | 72,545.82 |
| 11/26/08 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellaneous | 9999-000 | | 6,000.00 | 66,545.82 |
| 11/26/08 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Insurance | 9999-000 | | 2,700.00 | 63,845.82 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 6.01 | | 63,851.83 |
| 12/18/08 | {1} | CHRIST APOSTOLIC CHURCH | December Rent | 1222-000 | 2,756.75 | | 66,608.58 |
| 12/18/08 | {1} | LDC DAYCARE CORP. | December Rent | 1222-000 | 7,000.00 | | 73,608.58 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.57 | | 73,613.15 |
| 12/31/08 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellaneous | 9999-000 | | 8,000.00 | 65,613.15 |
| 12/31/08 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 63,613.15 |
| 01/08/09 | {1} | CHRIST APOSTOLIC CHURCH | Rent Payment | 1222-000 | 2,756.75 | | 66,369.90 |
| 01/08/09 | {1} | LDC DAYCARE | Janurary Rent | 1222-000 | 7,000.00 | | 73,369.90 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.84 | | 73,372.74 |
| 01/30/09 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellaneous | 9999-000 | | 12,000.00 | 61,372.74 |
| 02/09/09 | {1} | LDC DAYCARE | February Rent | 1222-000 | 7,000.00 | | 68,372.74 |
| 02/25/09 | {1} | CHRIST APOSTOLIC CHURCH | February Rent | 1222-000 | 2,756.75 | | 71,129.49 |
| 02/26/09 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellaneous | 9999-000 | | 12,000.00 | 59,129.49 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.48 | | 59,131.97 |
| 03/05/09 | {1} | CHRIST APOSTOLIC CHURCH | Rent | 1222-000 | 2,756.75 | | 61,888.72 |
| 03/05/09 | {1} | LOVING CARE CHILD CARE | March Rent | 1222-000 | 7,000.00 | | 68,888.72 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.87 | | 68,891.59 |
| 04/01/09 | | To Account #\*\*\*\*\*\*\*1766 | To Pay Miscellaneous | 9999-000 | | 4,000.00 | 64,891.59 |

Subtotals :  $78,099.78   $80,610.00

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 05-90379
**Case Name:** MINBILT REALTY, INC.

**Taxpayer ID #:** **-***3305
**Period Ending:** 10/09/17

**Trustee:** GARY A. ROSEN (400440)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****17-65 - Money Market Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/07/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 10,000.00 | 54,891.59 |
| 04/09/09 | {1} | CHRIST APOSTOLIC CHURCH | April Rent | | 1222-000 | 2,756.75 | | 57,648.34 |
| 04/09/09 | {1} | LOVING CARE CHILDCARE | April Rent | | 1222-000 | 7,000.00 | | 64,648.34 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 2.57 | | 64,650.91 |
| 05/04/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 5,000.00 | 59,650.91 |
| 05/07/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 7,000.00 | 52,650.91 |
| 05/12/09 | {1} | LOVING CARE DAYCARE | May Rent | | 1222-000 | 7,000.00 | | 59,650.91 |
| 05/12/09 | {1} | CHRIST APOSTOLIC CHURCH | May Rent | | 1222-000 | 2,756.75 | | 62,407.66 |
| 05/12/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 5,000.00 | 57,407.66 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 2.26 | | 57,409.92 |
| 06/02/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 5,000.00 | 52,409.92 |
| 06/09/09 | {1} | CHRIST APOSTOLIC CHURCH | June Rent | | 1222-000 | 2,756.75 | | 55,166.67 |
| 06/09/09 | {1} | LOVING CARE CHILD CARE | June Rent | | 1222-000 | 7,000.00 | | 62,166.67 |
| 06/19/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 5,000.00 | 57,166.67 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 2.49 | | 57,169.16 |
| 07/06/09 | | CLASSIC SETTLEMENTS | Girard Street Sale Proceeds | | | 38,686.46 | | 95,855.62 |
| | {5} | | Gross Proceeds | 55,070.34 | 1210-000 | | | 95,855.62 |
| | | | Broker's Commission | -3,300.00 | 3510-000 | | | 95,855.62 |
| | | | Condo Fees | -11,112.93 | 4120-000 | | | 95,855.62 |
| | | | Settlement Charges | -1,970.95 | 2500-000 | | | 95,855.62 |
| 07/20/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 3,500.00 | 92,355.62 |
| 07/20/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 2,000.00 | 90,355.62 |
| 07/23/09 | {1} | LOVING CARE DAYCARE | July Rent | | 1222-000 | 7,000.00 | | 97,355.62 |
| 07/29/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 3,000.00 | 94,355.62 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 3.62 | | 94,359.24 |
| 08/12/09 | {1} | LOVING CARE CHILD CARE | August Rent | | 1222-000 | 7,000.00 | | 101,359.24 |
| 08/26/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 7,000.00 | 94,359.24 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 4.07 | | 94,363.31 |
| 09/02/09 | | To Account #*********1766 | To Pay Accountant | | 9999-000 | | 2,500.00 | 91,863.31 |
| 09/22/09 | {1} | LDC DAYCARE | September Rent | | 1222-000 | 7,000.00 | | 98,863.31 |
| 09/25/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 6,000.00 | 92,863.31 |
| 09/25/09 | | To Account #*********1766 | To Pay Miscellaneous | | 9999-000 | | 5,000.00 | 87,863.31 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 3.73 | | 87,867.04 |
| 10/14/09 | {6} | ESTATE OF MINH VU HOANG | Transfer of Rents Less Expenses for 949 Selim Road | | 1222-000 | 51,248.75 | | 139,115.79 |
| 10/14/09 | {6} | WALTER E. KLINGER | Rent - Selim Road | | 1222-000 | 2,000.00 | | 141,115.79 |
| 10/14/09 | {6} | WALTER E. KLINGER | Rent - Selim Road | | 1222-000 | 2,000.00 | | 143,115.79 |

Subtotals :  $144,224.20    $66,000.00

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-90379 | **Trustee:** GARY A. ROSEN (400440) |
| **Case Name:** MINBILT REALTY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****17-65 - Money Market Account |
| **Taxpayer ID #:** **-***3305 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 10/09/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/09 | {1} | LOVING CARE DAYCARE | October Rent | 1222-000 | 7,000.00 | | 150,115.79 |
| 10/27/09 | | To Account #*******1766 | To Pay Miscellaneous | 9999-000 | | 7,000.00 | 143,115.79 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 8.92 | | 143,124.71 |
| 11/20/09 | {6} | WALTER E. KLINGER | Rent | 1222-000 | 3,000.00 | | 146,124.71 |
| 11/20/09 | {1} | LOVING CARE DAYCARE | November Rent | 1222-000 | 7,000.00 | | 153,124.71 |
| 11/23/09 | | To Account #*******1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 148,124.71 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 17.12 | | 148,141.83 |
| 12/11/09 | | To Account #*******1766 | To Pay Miscellaneous | 9999-000 | | 7,000.00 | 141,141.83 |
| 12/23/09 | {1} | LOVING CARE DAYCARE | December Rent | 1222-000 | 7,000.00 | | 148,141.83 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 17.13 | | 148,158.96 |
| 01/05/10 | | To Account #*******1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 143,158.96 |
| 01/19/10 | {1} | LOVING CARE DAYCARE | January Rent | 1222-000 | 7,000.00 | | 150,158.96 |
| 01/21/10 | | To Account #*******1766 | To Pay Miscellaneous | 9999-000 | | 10,000.00 | 140,158.96 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 15.91 | | 140,174.87 |
| 02/22/10 | {1} | LOVING CARE CHILD CARE | February Rent | 1222-000 | 7,000.00 | | 147,174.87 |
| 02/24/10 | | To Account #*******1766 | To Pay Miscellaneous | 9999-000 | | 7,000.00 | 140,174.87 |
| 02/24/10 | | To Account #*******1766 | To Pay Insurance | 9999-000 | | 1,000.00 | 139,174.87 |
| 02/25/10 | {6} | WALTER E. KLINGER | Selim Road Rent | 1222-000 | 3,000.00 | | 142,174.87 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 15.05 | | 142,189.92 |
| 03/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | 1.61 | | 142,191.53 |
| 03/02/10 | | Wire out to BNYM account<br>*********1765 | Wire out to BNYM account *********1765 | 9999-000 | -142,191.53 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 357,174.50 | 357,174.50 | $0.00 |
| Less: Bank Transfers | -140,191.53 | 326,552.35 | |
| **Subtotal** | 497,366.03 | 30,622.15 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$497,366.03** | **$30,622.15** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-90379 | |
| **Case Name:** | MINBILT REALTY, INC. | |
| **Taxpayer ID #:** | **-***3305 | |
| **Period Ending:** | 10/09/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-66 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/26/07 | | From Account #********1765 | To pay Trooper 2 Services and Insurance Premium | 9999-000 | 7,538.55 | | 7,538.55 |
| 04/26/07 | 101 | TRUSTEE INSURANCE AGENCY | Insurance - April | 2420-000 | | 2,550.00 | 4,988.55 |
| 04/26/07 | 102 | TROOPER 2 SERVICES, LLC. | 9300 Georgia - Repairs and Maintenance | 2420-000 | | 4,988.55 | 0.00 |
| 05/03/07 | | From Account #********1765 | Miscellaneous | 9999-000 | 5,000.00 | | 5,000.00 |
| 05/03/07 | | From Account #********1765 | Miscellaneous | 9999-000 | 5,000.00 | | 10,000.00 |
| 05/03/07 | 103 | TROOPER 2 SERVICES, LLC | 9300 Georgia Cleaning | 2420-000 | | 606.90 | 9,393.10 |
| 05/03/07 | 104 | WALTER E. KLINGER, CPM | Management Fee, Feb. March and April | 2420-000 | | 4,108.22 | 5,284.88 |
| 05/11/07 | 105 | TRUSTEE INSURANCE AGENCY | May Insurance | 2420-000 | | 1,105.00 | 4,179.88 |
| 05/11/07 | 106 | SCOTT C. TILLES | Service on Old Line Bank | 2990-000 | | 50.00 | 4,129.88 |
| 05/11/07 | 107 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia Avenue | 2420-000 | | 606.90 | 3,522.98 |
| 05/22/07 | 108 | GARY A. ROSEN, CHARTERED | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/22/2007 FOR CASE #05-90379 | 2300-000 | | 16.75 | 3,506.23 |
| 05/22/07 | 109 | TROOPER 2 SERVICES, LLC | Cleaning at 9300 Georgia Avenue | 2420-000 | | 606.90 | 2,899.33 |
| 05/31/07 | 110 | WASHINGTON SUBURBAN SANITARY COMMISSION | Water Bill for 9300 Georgia Avenue | 2420-000 | | 1,805.91 | 1,093.42 |
| 06/07/07 | | From Account #********1765 | Miscellaneous | 9999-000 | 4,000.00 | | 5,093.42 |
| 06/07/07 | 111 | TRUSTEE INSURANCE AGENCY | Insurance - 9300 Georgia Avenue | 2420-000 | | 2,550.00 | 2,543.42 |
| 06/07/07 | 112 | TROPPER 2 SERVICES, LLC. | Cleaning - 9300 Georgia Avenue Voided on 06/07/07 | 2420-000 | | 606.90 | 1,936.52 |
| 06/07/07 | 112 | TROPPER 2 SERVICES, LLC. | Cleaning - 9300 Georgia Avenue Voided: check issued on 06/07/07 | 2420-000 | | -606.90 | 2,543.42 |
| 06/07/07 | 113 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 606.90 | 1,936.52 |
| 07/09/07 | | From Account #********1765 | TO PAY FOR INSURANCE | 9999-000 | 2,500.00 | | 4,436.52 |
| 07/09/07 | 114 | WALTER E. KLINGER, CPM | Management Fee - 9300 Georgia | 2420-000 | | 849.44 | 3,587.08 |
| 07/09/07 | 115 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia Avenue | 2420-000 | | 606.90 | 2,980.18 |
| 07/09/07 | 116 | TRUSTEE INSURANCE AGENCY | Insurance for July | 2420-000 | | 2,550.00 | 430.18 |
| 07/17/07 | | From Account #********1765 | TO PAY MISCELLANEOUS | 9999-000 | 1,213.80 | | 1,643.98 |
| 07/17/07 | 117 | TROOPER 2 SERVICES, LLC | Cleaning at 9300 Georgia | 2420-000 | | 1,213.80 | 430.18 |
| 08/01/07 | | From Account #********1765 | TO PAY TROOPER 2 AND WALTER KLINGER | 9999-000 | 4,000.00 | | 4,430.18 |
| 08/01/07 | 118 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 606.90 | 3,823.28 |
| 08/03/07 | 119 | WALTER E. KLINGER, CPM | Fee for June - Expenses to Change Locks, Fix Leak | 2420-000 | | 3,399.06 | 424.22 |
| 08/14/07 | | From Account #********1765 | TO PAY WALTER KLINGER AND TROOPER 2 | 9999-000 | 3,000.00 | | 3,424.22 |

Subtotals :    $32,252.35    $28,828.13

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| **Case Number:** | 05-90379 | **Trustee:** | GARY A. ROSEN (400440) |
| **Case Name:** | MINBILT REALTY, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****17-66 - Checking Account |
| **Taxpayer ID #:** | **-***3305 | **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Period Ending:** | 10/09/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/07 | 120 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 606.90 | 2,817.32 |
| 08/14/07 | 121 | WALTER E. KLINGER, CPM | Property Management Fees and Expenses | 2420-000 | | 2,359.88 | 457.44 |
| 09/04/07 | | From Account #*******1765 | To Reimburse Hoang Estate | 9999-000 | 3,000.00 | | 3,457.44 |
| 09/04/07 | 122 | ESTATE OF MINH VU HOANG<br>AND THANH HOANG | To Reimburse Hoang Estate for Expenses | 2990-000 | | 2,173.00 | 1,284.44 |
| 09/18/07 | | From Account #*******1765 | TO PAY MISCELLANEOUS | 9999-000 | 10,000.00 | | 11,284.44 |
| 09/18/07 | 123 | PEPCO | Electric Service - 9300 Georgia | 2420-000 | | 7,307.71 | 3,976.73 |
| 09/25/07 | | From Account #*******1765 | TO PAY MISCELLENEOUS | 9999-000 | 4,000.00 | | 7,976.73 |
| 09/25/07 | | To Account #*******1765 | TO PAY MISCELLANEOUS - Transferred in Error | 9999-000 | | 2,000.00 | 5,976.73 |
| 09/25/07 | 124 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia Avenue | 2420-000 | | 1,213.80 | 4,762.93 |
| 09/25/07 | 125 | WALTER E. KLINGER, CPM | Management Fee - August | 2420-000 | | 700.00 | 4,062.93 |
| 09/25/07 | 126 | TRUSTEE INSURANCE AGENCY | Property Insurance | 2420-000 | | 2,700.00 | 1,362.93 |
| 10/22/07 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 4,362.93 |
| 10/22/07 | 127 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 1,231.80 | 3,131.13 |
| 10/22/07 | 128 | WALTER E. KLINGER, CPM | Management Services - 9300 Georgia | 2420-000 | | 1,115.67 | 2,015.46 |
| 10/22/07 | 129 | PEPCO | Electric Service - 9300 Georgia | 2420-000 | | 1,481.06 | 534.40 |
| 11/15/07 | | From Account #*******1765 | TO PAY INSURANCE PREMIUMS | 9999-000 | 6,000.00 | | 6,534.40 |
| 11/15/07 | 130 | TRUSTEE INSURANCE AGENCY | October Insurance Premium | 2420-000 | | 2,700.00 | 3,834.40 |
| 11/20/07 | | From Account #*******1765 | TO PAY MISCELLANEOUS | 9999-000 | 8,500.00 | | 12,334.40 |
| 11/20/07 | 131 | WALTER E. KLINGER, CPM | Property Management - October/November | 2420-000 | | 1,951.34 | 10,383.06 |
| 11/20/07 | 132 | TROOPER 2 SERVICES, LLC | Maintenance | 2420-000 | | 2,339.40 | 8,043.66 |
| 11/20/07 | 133 | PEPCO | Electricity | 2420-000 | | 1,515.59 | 6,528.07 |
| 12/10/07 | 134 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 1,213.80 | 5,314.27 |
| 12/20/07 | | From Account #*******1765 | TO PAY INSURANCE, PEPCO | 9999-000 | 4,000.00 | | 9,314.27 |
| 12/20/07 | 135 | TRUSTEE INSURANCE AGENCY | November/December Insurance | 2420-000 | | 5,400.00 | 3,914.27 |
| 12/20/07 | 136 | PEPCO | Electric Bill | 2420-000 | | 3,456.64 | 457.63 |
| 01/04/08 | | From Account #*******1765 | TO PAY MISCELLANEOUS | 9999-000 | 2,000.00 | | 2,457.63 |
| 01/04/08 | 137 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 1,213.80 | 1,243.83 |
| 01/10/08 | | From Account #*******1765 | TO PAY MISCELLENOUS | 9999-000 | 2,500.00 | | 3,743.83 |
| 01/10/08 | 138 | WALTER E. KLINGER, CPM | Georgia Avenue Property Management Fee | 2420-000 | | 3,070.62 | 673.21 |
| 01/23/08 | | From Account #*******1765 | To pay Electric Bill | 9999-000 | 5,000.00 | | 5,673.21 |
| 01/23/08 | 139 | PEPCO | Electric Bill - 9300 Georgia Avenue | 2420-000 | | 5,074.98 | 598.23 |
| 02/04/08 | | From Account #*******1765 | TO PAY CLEANING | 9999-000 | 600.00 | | 1,198.23 |
| 02/04/08 | 140 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 612.68 | 585.55 |
| 02/12/08 | | From Account #*******1765 | TO PAY MISCELLANEOUS | 9999-000 | 6,000.00 | | 6,585.55 |
| 02/12/08 | 141 | TROOPER 2 SERVICES, LLC | Cleaning 9300 Georgia | 2420-000 | | 957.18 | 5,628.37 |

Subtotals :  $54,600.00  $52,395.85

{} Asset reference(s)                                                                 Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 05-90379 | | **Trustee:** | GARY A. ROSEN (400440) | | |
| **Case Name:** | MINBILT REALTY, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****17-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***3305 | | **Blanket Bond:** | $3,000,000.00  (per case limit) | | |
| **Period Ending:** | 10/09/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/12/08 | 142 | TRUSTEE INSURANCE AGENCY | Insurance - January/February | 2420-000 | | 5,400.00 | 228.37 |
| 02/27/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,228.37 |
| 02/27/08 | 143 | INTERNAL REVENUE SERVICE | To Get Copy of Prior Tax Returns | 2990-000 | | 117.00 | 2,111.37 |
| 02/27/08 | 144 | INTERNAL REVENUE SERVICE | To Get Copies of Tax returns | 2990-000 | | 117.00 | 1,994.37 |
| 03/03/08 | | From Account #*******1765 | TO PAY MISCELLANEOUS | 9999-000 | 7,000.00 | | 8,994.37 |
| 03/03/08 | 145 | WALTER E. KLINGER, CPM | January Cleaning Georgia Avenue | 2420-000 | | 975.67 | 8,018.70 |
| 03/03/08 | 146 | TROOPER 2 SERVICES, LLC | Cleaning 9300 Georgia | 2420-000 | | 1,225.36 | 6,793.34 |
| 03/03/08 | 147 | PEPCO | Electric Bill - January 2007 - 9300 Georgia | 2420-000 | | 4,788.46 | 2,004.88 |
| 03/11/08 | 148 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/11/2008 FOR CASE #05-90379 | 2300-000 | | 13.20 | 1,991.68 |
| 04/01/08 | | From Account #*******1765 | TO PAY MISCELLANEOUS | 9999-000 | 7,000.00 | | 8,991.68 |
| 04/01/08 | 149 | WALTER E. KLINGER, CPM | Management Fee February 2008 | 2420-000 | | 1,160.68 | 7,831.00 |
| 04/01/08 | 150 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 1,225.36 | 6,605.64 |
| 04/01/08 | 151 | PEPCO | Electric Bill - 9300 Georgia | 2420-000 | | 4,139.76 | 2,465.88 |
| 04/29/08 | 152 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 1,225.36 | 1,240.52 |
| 05/09/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 6,000.00 | | 7,240.52 |
| 05/09/08 | | From Account #*******1765 | To Pay Pepco, Klinger | 9999-000 | 5,000.00 | | 12,240.52 |
| 05/09/08 | 153 | TROOPER 2 SERVICES, LLC | Cleaning and Repairs | 2420-000 | | 1,066.89 | 11,173.63 |
| 05/09/08 | 154 | TRUSTEE INSURANCE AGENCY | Insurance - March and April | 2420-000 | | 5,400.00 | 5,773.63 |
| 05/09/08 | 155 | PEPCO | 9300 Georgia - Electric Bill | 2420-000 | | 3,598.49 | 2,175.14 |
| 05/09/08 | 156 | WALTER E. KLINGER, CPM | 9300 Georgia - Management Fee March | 2420-000 | | 1,040.67 | 1,134.47 |
| 05/30/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 6,134.47 |
| 05/30/08 | 157 | WALTER E. KLINGER, CPM | Management Fee - April, 2008 | 2420-000 | | 1,190.67 | 4,943.80 |
| 05/30/08 | 158 | PEPCO | Electric Bill | 2420-000 | | 1,890.67 | 3,053.13 |
| 05/30/08 | 159 | WASHINGTON SUBURBAN SANITARY COMMISSION | Water Bill - 9300 Georgia | 2420-000 | | 125.00 | 2,928.13 |
| 06/12/08 | 160 | TROOPER 2 SERVICES, LLC | Maintenance at 9300 Georgia | 2420-000 | | 1,861.36 | 1,066.77 |
| 06/25/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 2,500.00 | | 3,566.77 |
| 06/25/08 | 161 | PEPCO | Electric Bill - 9300 Georgia | 2420-000 | | 2,120.39 | 1,446.38 |
| 06/25/08 | 162 | WALTER E. KLINGER, CPM | Management Fee - 9300 Georgia | 2420-000 | | 975.67 | 470.71 |
| 06/26/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 1,500.00 | | 1,970.71 |
| 06/26/08 | 163 | TROOPER 2 SERVICES, LLC | Cleaning - 9300 Georgia | 2420-000 | | 1,543.36 | 427.35 |
| 07/15/08 | | From Account #*******1765 | To Pay Insurance | 9999-000 | 8,000.00 | | 8,427.35 |
| 07/15/08 | 164 | TRUSTEE INSURANCE AGENCY | Insurance Premium - May, June and July | 2420-000 | | 8,100.00 | 327.35 |
| 07/31/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 7,000.00 | | 7,327.35 |
| 07/31/08 | 165 | WALTER E. KLINGER, CPM | June Property Expenses | 2420-000 | | 1,780.67 | 5,546.68 |
| | | | Subtotals : | | $51,000.00 | $51,081.69 | |

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-90379 | |
| **Case Name:** MINBILT REALTY, INC. | |
| **Taxpayer ID #:** **-***3305 | |
| **Period Ending:** 10/09/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-66 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | 166 | TROOPER 2 SERVICES, LLC | Cleaning - 6/30 to 7/25/08 | 2420-000 | | 1,543.36 | 4,003.32 |
| 07/31/08 | 167 | WASHINGTON SUBURBAN SANITARY COMMISSION | Water Bill - 9300 Georgia | 2420-000 | | 1,276.08 | 2,727.24 |
| 07/31/08 | 168 | PEPCO | Electric Bill - 9300 Georgia | 2420-000 | | 2,278.84 | 448.40 |
| 09/03/08 | | From Account #*******1765 | To Pay Miscellenaous | 9999-000 | 8,000.00 | | 8,448.40 |
| 09/03/08 | 169 | WALTER E. KLINGER, CPM | Management Fee - July, 2008 | 2420-000 | | 975.67 | 7,472.73 |
| 09/03/08 | 170 | TROOPER 2 SERVICES, LLC | Cleaning and Maintenance August 2008 | 2420-000 | | 1,543.36 | 5,929.37 |
| 09/03/08 | 171 | PEPCO | Electric Service | 2420-000 | | 2,121.92 | 3,807.45 |
| 09/03/08 | 172 | TRUSTEE INSURANCE AGENCY | Casualty Insurance - August 2008 | 2420-000 | | 2,700.00 | 1,107.45 |
| 09/18/08 | | From Account #*******1765 | To Pay Taxes for Girard Street | 9999-000 | 10,000.00 | | 11,107.45 |
| 09/18/08 | 173 | CLASSIC SETTLEMENTS, INC. | Girdard Street - To Record Sub Deed and Pay Taxes | 2820-000 | | 9,597.14 | 1,510.31 |
| 09/25/08 | | From Account #*******1765 | TO PAY MISCELLANEOUS | 9999-000 | 5,000.00 | | 6,510.31 |
| 09/25/08 | 174 | TROOPER 2 SERVICES, LLC | 9300 Georgia Cleaning - September 2008 | 2420-000 | | 1,543.36 | 4,966.95 |
| 09/25/08 | 175 | WALTER E. KLINGER, CPM | 9300 Georgia Property Management Fee - August, 2008 | 2420-000 | | 1,069.68 | 3,897.27 |
| 09/25/08 | 176 | CLASSIC SETTLEMENTS | Girard Street - Additional taxes | 2820-000 | | 630.27 | 3,267.00 |
| 09/29/08 | 177 | TRUSTEE INSURANCE AGENCY | September Insurance - 9300 Georgia | 2420-000 | | 2,700.00 | 567.00 |
| 10/30/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 11,000.00 | | 11,567.00 |
| 10/30/08 | 178 | TROOPER 2 SERVICES, LLC | Maintenance for October, 2008 | 2420-000 | | 1,543.36 | 10,023.64 |
| 10/30/08 | 179 | WALTER E. KLINGER, CPM | Property Management September 2008 | 2420-000 | | 1,284.68 | 8,738.96 |
| 10/30/08 | 180 | PEPCO | Electricity - 8/7/08 to 10/7/08 | 2420-000 | | 3,831.06 | 4,907.90 |
| 10/30/08 | 181 | WSSC | Water Bill - 7/21/08-10/15/08 | 2420-000 | | 1,136.70 | 3,771.20 |
| 10/30/08 | 182 | TRUSTEE INSURANCE AGENCY | Casualty Insurance - October, 2008 | 2420-000 | | 2,700.00 | 1,071.20 |
| 11/13/08 | 183 | DISTRICT COURT OF MARYLAND | Filing Fee - Personal Property Suit | 2700-000 | | 20.00 | 1,051.20 |
| 11/13/08 | 184 | MONTGOMERY COUNTY, MARYLAND | Personal Property Tax | 2820-000 | | 25.36 | 1,025.84 |
| 11/26/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 6,000.00 | | 7,025.84 |
| 11/26/08 | | From Account #*******1765 | To Pay Insurance | 9999-000 | 2,700.00 | | 9,725.84 |
| 11/26/08 | 185 | TROOPER 2 SERVICES, LLC | Cleaning and Maintenance Services | 2420-000 | | 1,543.36 | 8,182.48 |
| 11/26/08 | 186 | WALTER E. KLINGER, CPM | October Management Fee | 2420-000 | | 1,468.53 | 6,713.95 |
| 11/26/08 | 187 | PEPCO | Electric Service | 2420-000 | | 2,660.14 | 4,053.81 |
| 11/26/08 | 188 | TRUSTEE INSURANCE AGENCY | November Insurance | 2420-000 | | 2,700.00 | 1,353.81 |
| 12/31/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 8,000.00 | | 9,353.81 |
| 12/31/08 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 11,353.81 |
| 12/31/08 | 189 | TRUSTEE INSURANCE AGENCY | Casualty Insurance - December | 2420-000 | | 2,700.00 | 8,653.81 |
| 12/31/08 | 190 | PEPCO | Electric Service | 2420-000 | | 5,292.61 | 3,361.20 |

Subtotals :                                  $52,700.00            $54,885.48

{} Asset reference(s)                                                                                            Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 05-90379 | | **Trustee:** | GARY A. ROSEN (400440) | | |
| **Case Name:** | MINBILT REALTY, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****17-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***3305 | | **Blanket Bond:** | $3,000,000.00  (per case limit) | | |
| **Period Ending:** | 10/09/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/08 | 191 | WALTER E. KLINGER, CPM | Property Management - November | 2420-000 | | 975.68 | 2,385.52 |
| 12/31/08 | 192 | TROOPER 2 SERVICES, LLC | Cleaning - December | 2420-000 | | 1,543.36 | 842.16 |
| 01/30/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 12,000.00 | | 12,842.16 |
| 01/30/09 | 193 | TRUSTEE INSURANCE AGENCY | January Casualty Insurance | 2420-000 | | 2,700.00 | 10,142.16 |
| 01/30/09 | 194 | WALTER E. KLINGER, CPM | December/January Property Management | 2420-000 | | 1,951.34 | 8,190.82 |
| 01/30/09 | 195 | TROOPER 2 SERVICES, LLC | January Cleaning Service | 2420-000 | | 1,543.36 | 6,647.46 |
| 01/30/09 | 196 | PEPCO | Electric Bill | 2420-000 | | 5,672.00 | 975.46 |
| 02/26/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 12,000.00 | | 12,975.46 |
| 02/26/09 | 197 | TRUSTEE INSURANCE AGENCY | February Insurance Premium | 2420-000 | | 2,700.00 | 10,275.46 |
| 02/26/09 | 198 | PEPCO | Electric Bill | 2420-000 | | 5,562.13 | 4,713.33 |
| 02/26/09 | 199 | TRUSTEE INSURANCE AGENCY | February Insurance Premium<br>Voided on 02/26/09 | 2420-000 | | 1,225.36 | 3,487.97 |
| 02/26/09 | 199 | TRUSTEE INSURANCE AGENCY | February Insurance Premium<br>Voided: check issued on 02/26/09 | 2420-000 | | -1,225.36 | 4,713.33 |
| 02/26/09 | 200 | WASHINGTON SUBURBAN<br>SANITARY COMMISSION | Water Bill | 2420-000 | | 1,140.10 | 3,573.23 |
| 02/26/09 | 201 | TROOPER 2 SERVICES, LLC | February Cleaning | 2420-000 | | 1,225.36 | 2,347.87 |
| 03/13/09 | 202 | MRSC INSURANCE PARTNERS,<br>LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/13/2009 FOR CASE<br>#05-90379 | 2300-000 | | 63.42 | 2,284.45 |
| 04/01/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 4,000.00 | | 6,284.45 |
| 04/01/09 | 203 | TROOPER 2 SERVICES, LLC | Cleaning - March, 2009 | 2420-000 | | 1,543.36 | 4,741.09 |
| 04/01/09 | 204 | TRUSTEE INSURANCE AGENCY | March Casualty Insurance | 2420-000 | | 2,700.00 | 2,041.09 |
| 04/07/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 10,000.00 | | 12,041.09 |
| 04/07/09 | 205 | PEPCO | Electric Service | 2420-000 | | 4,815.32 | 7,225.77 |
| 04/07/09 | 206 | WALTER E. KLINGER, CPM | February Mgmt. Fee - Repairs | 2420-000 | | 3,121.21 | 4,104.56 |
| 05/04/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 9,104.56 |
| 05/04/09 | 207 | GRAINGER | Hot Water Heater | 2420-000 | | 4,206.73 | 4,897.83 |
| 05/04/09 | 208 | TRUSTEE INSURANCE AGENCY | April Casualty Insurance | 2420-000 | | 2,700.00 | 2,197.83 |
| 05/07/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 7,000.00 | | 9,197.83 |
| 05/07/09 | 209 | WASHINGTON SUBURBAN<br>SANITARY COMMISSION | Water Bill | 2420-000 | | 1,987.60 | 7,210.23 |
| 05/07/09 | 210 | PEPCO | Electric Bill | 2420-000 | | 4,136.16 | 3,074.07 |
| 05/12/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 8,074.07 |
| 05/12/09 | 211 | WALTER E. KLINGER, CPM | March and April Management Fee | 2420-000 | | 1,951.34 | 6,122.73 |
| 05/12/09 | 212 | TROOPER 2 SERVICES, LLC | April Maintenance | 2420-000 | | 1,543.36 | 4,579.37 |
| 05/18/09 | 213 | TRUSTEE INSURANCE AGENCY | May Casualty Insurance | 2420-000 | | 2,700.00 | 1,879.37 |

Subtotals :  $55,000.00   $56,481.83

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| **Case Number:** | 05-90379 |
| **Case Name:** | MINBILT REALTY, INC. |
| **Taxpayer ID #:** | **-***3305 |
| **Period Ending:** | 10/09/17 |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-66 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 6,879.37 |
| 06/02/09 | 214 | PEPCO | Electric Bill | 2420-000 | | 2,753.22 | 4,126.15 |
| 06/05/09 | 215 | TROOPER 2 SERVICES, LLC | May 2009 Cleaning | 2420-000 | | 1,543.36 | 2,582.79 |
| 06/19/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 7,582.79 |
| 06/19/09 | 216 | PEPCO | Electric Bill | 2420-000 | | 2,034.98 | 5,547.81 |
| 06/19/09 | 217 | ROBERT A. MORONEY | June Maintenance | 2420-000 | | 1,456.00 | 4,091.81 |
| 06/19/09 | 218 | TRUSTEE INSURANCE AGENCY | June Insurance | 2420-000 | | 2,700.00 | 1,391.81 |
| 07/02/09 | 219 | MCMG - FIRE CODE ENFORCEMENT | Fire Code Inspection | 2420-000 | | 594.00 | 797.81 |
| 07/20/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 3,500.00 | | 4,297.81 |
| 07/20/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 6,297.81 |
| 07/20/09 | 220 | TRUSTEE INSURANCE AGENCY | Insurance Premium | 2420-000 | | 2,550.00 | 3,747.81 |
| 07/20/09 | 221 | WALTER E. KLINGER, CPM | June Property Management Fee | 2420-000 | | 1,275.67 | 2,472.14 |
| 07/20/09 | 222 | WALTER E. KLINGER, CPM | May Property Management Fee | 2420-000 | | 1,128.67 | 1,343.47 |
| 07/20/09 | 223 | PEPCO | Electric Bill | 2420-000 | | 1,065.01 | 278.46 |
| 07/29/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,278.46 |
| 07/29/09 | 224 | WASHINGTON SUBURBAN SANITARY COMMISSION | 9300 Georgia Water Bill | 2420-000 | | 1,018.75 | 2,259.71 |
| 07/29/09 | 225 | ROBERT A. MORONEY | Maintenance - July 2009 | 2420-000 | | 1,456.00 | 803.71 |
| 08/26/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 7,000.00 | | 7,803.71 |
| 08/26/09 | 226 | PEPCO | Electric Bill | 2420-000 | | 351.77 | 7,451.94 |
| 08/26/09 | 227 | TRUSTEE INSURANCE AGENCY | August Casualty Insurance | 2420-000 | | 2,550.00 | 4,901.94 |
| 08/26/09 | 228 | ROBERT A. MORONEY | August Cleaning | 2420-000 | | 1,456.00 | 3,445.94 |
| 08/26/09 | 229 | CASTLE SPRINKLER AND ALARM, INC. | Repair to Fire Panel | 2420-000 | | 1,759.75 | 1,686.19 |
| 09/02/09 | | From Account #********1765 | To Pay Accountant | 9999-000 | 2,500.00 | | 4,186.19 |
| 09/02/09 | 230 | Carlin, Charron & Rosen, LLP | Accountant Fees | 3410-000 | | 2,500.00 | 1,686.19 |
| 09/25/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 6,000.00 | | 7,686.19 |
| 09/25/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 12,686.19 |
| 09/25/09 | 231 | ROBERT A. MORONEY | September Cleaning | 2420-000 | | 1,456.00 | 11,230.19 |
| 09/25/09 | 232 | WALTER E. KLINGER, CPM | July/August Property Man. Fee - Roof Repairs | 2420-000 | | 2,300.00 | 8,930.19 |
| 09/25/09 | 233 | TRUSTEE INSURANCE AGENCY | September Insurance | 2420-000 | | 2,550.00 | 6,380.19 |
| 09/25/09 | 234 | CASTLE SPRINKLER AND ALARM, INC. | Partial Payment - Fire Alarm Repairs | 2420-000 | | 4,620.00 | 1,760.19 |
| 09/25/09 | 235 | WALTER E. KLINGER, CPM | Reimburse for Leak Into Daycare | 2420-000 | | 627.17 | 1,133.02 |
| 10/27/09 | | From Account #********1765 | To Pay Miscellaneous | 9999-000 | 7,000.00 | | 8,133.02 |
| 10/27/09 | 236 | TRUSTEE INSURANCE AGENCY | October Insurance | 2420-000 | | 2,550.00 | 5,583.02 |
| | | | Subtotals : | | $46,000.00 | $42,296.35 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-90379 | |
| **Case Name:** | MINBILT REALTY, INC. | |
| **Taxpayer ID #:** | **-***3305 | |
| **Period Ending:** | 10/09/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-66 - Checking Account |
| **Blanket Bond:** | $3,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/09 | 237 | PEPCO | Electric Bill | 2420-000 | | 2,391.69 | 3,191.33 |
| 10/27/09 | 238 | ROBERT A. MORONEY | October Maintenance | 2420-000 | | 1,456.00 | 1,735.33 |
| 10/27/09 | 239 | WSSC | Water Bill - 7/22/09 - 10/15/09 | 2420-000 | | 800.35 | 934.98 |
| 11/23/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 5,934.98 |
| 11/23/09 | 240 | PEPCO | Electric Bill | 2420-000 | | 1,320.55 | 4,614.43 |
| 11/23/09 | 241 | TRUSTEE INSURANCE AGENCY | November Insurance | 2420-000 | | 2,550.00 | 2,064.43 |
| 11/23/09 | 242 | MORONEY SERVICES | November Maintenance<br>Voided on 11/24/09 | 2420-000 | | 1,456.00 | 608.43 |
| 11/24/09 | 242 | MORONEY SERVICES | November Maintenance<br>Voided: check issued on 11/23/09 | 2420-000 | | -1,456.00 | 2,064.43 |
| 11/24/09 | 243 | ROBERT A. MORONEY | November Maintenance | 2420-000 | | 1,456.00 | 608.43 |
| 12/11/09 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 7,000.00 | | 7,608.43 |
| 12/11/09 | 244 | TRUSTEE INSURANCE AGENCY | December Casualty Insurance | 2420-000 | | 2,550.00 | 5,058.43 |
| 12/11/09 | 245 | ROBERT A. MORONEY | December Cleaning and Repairs | 2420-000 | | 2,212.00 | 2,846.43 |
| 12/11/09 | 246 | WALTER E. KLINGER, CPM | Georia Ave September and October<br>Management Fees | 2420-000 | | 1,548.00 | 1,298.43 |
| 12/11/09 | 247 | WALTER E. KLINGER, CPM | Selim September and October Management<br>Fees | 2420-000 | | 400.00 | 898.43 |
| 01/05/10 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 5,898.43 |
| 01/05/10 | 248 | PEPCO | Electric Bill | 2420-000 | | 4,619.67 | 1,278.76 |
| 01/21/10 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 10,000.00 | | 11,278.76 |
| 01/21/10 | 249 | WALTER E. KLINGER, CPM | November/December Property Management<br>Fee | 2420-000 | | 1,700.00 | 9,578.76 |
| 01/21/10 | 250 | TRUSTEE INSURANCE AGENCY | January Insurance Premium | 2420-000 | | 2,550.00 | 7,028.76 |
| 01/21/10 | 251 | PEPCO | Electric Bill | 2420-000 | | 3,403.21 | 3,625.55 |
| 01/25/10 | 252 | ROBERT A. MORONEY | January Building Maintenance | 2420-000 | | 1,456.00 | 2,169.55 |
| 02/24/10 | | From Account #*******1765 | To Pay Miscellaneous | 9999-000 | 7,000.00 | | 9,169.55 |
| 02/24/10 | | From Account #*******1765 | To Pay Insurance | 9999-000 | 1,000.00 | | 10,169.55 |
| 02/24/10 | 253 | WALTER E. KLINGER, CPM | Management Fee, Snow Removal, Light<br>Repair | 2420-000 | | 1,288.00 | 8,881.55 |
| 02/24/10 | 254 | ROBERT A. MORONEY | February Maintenance | 2420-000 | | 1,456.00 | 7,425.55 |
| 02/24/10 | 255 | PEPCO | Electric Bill | 2420-000 | | 4,836.82 | 2,588.73 |
| 02/24/10 | 256 | TRUSTEE INSURANCE AGENCY | February Insurance | 2420-000 | | 2,550.00 | 38.73 |
| 03/02/10 | | Wire out to BNYM account<br>*********1766 | Wire out to BNYM account *********1766 | 9999-000 | -38.73 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $34,961.27 | $40,544.29 |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 05-90379 |
|---|---|
| Case Name: | MINBILT REALTY, INC. |
| Taxpayer ID #: | **-***3305 |
| Period Ending: | 10/09/17 |

| Trustee: | GARY A. ROSEN (400440) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-66 - Checking Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 326,513.62 | 326,513.62 | $0.00 |
| | | | Less: Bank Transfers | | 326,513.62 | 2,000.00 | |
| | | | Subtotal | | 0.00 | 324,513.62 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $324,513.62 | |

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-90379 |
| **Case Name:** | MINBILT REALTY, INC. |
| **Taxpayer ID #:** | **-***3305 |
| **Period Ending:** | 10/09/17 |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-65 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1765 | Wire in from JPMorgan Chase Bank, N.A. account ********1765 | 9999-000 | 142,191.53 | | 142,191.53 |
| 03/08/10 | 11006 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/08/2010 FOR CASE #05-90379 | 2300-000 | | 115.40 | 142,076.13 |
| 03/12/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 140,076.13 |
| 03/29/10 | {6} | WALTER E. KLINGER | Selim Road Rent | 1222-000 | 4,000.00 | | 144,076.13 |
| 03/29/10 | {1} | LOVING CARE CHILD CARE | March Rent - 9300 Georgia | 1222-000 | 7,000.00 | | 151,076.13 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 16.28 | | 151,092.41 |
| 04/02/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 23,000.00 | 128,092.41 |
| 04/14/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 2,500.00 | 125,592.41 |
| 04/20/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 120,592.41 |
| 04/21/10 | {1} | LOVING CARE DAYCARE | April Rent | 1222-000 | 7,000.00 | | 127,592.41 |
| 04/23/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 125,592.41 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 14.67 | | 125,607.08 |
| 05/18/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 10,000.00 | 115,607.08 |
| 05/24/10 | {1} | LOVING CARE DAYCARE | May Rent | 1222-000 | 7,000.00 | | 122,607.08 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 14.62 | | 122,621.70 |
| 06/15/10 | {6} | WALTER E. KLINGER | Selim Road Rent | 1222-000 | 2,000.00 | | 124,621.70 |
| 06/15/10 | {1} | LOVING CARE DAYCARE | June Rent | 1222-000 | 7,000.00 | | 131,621.70 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 14.62 | | 131,636.32 |
| 07/02/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 129,636.32 |
| 07/21/10 | {1} | LOVING CARE DAY CARE | July Rent | 1222-000 | 7,000.00 | | 136,636.32 |
| 07/21/10 | 11007 | ESTATE OF MINH VU HOANG | Reimburse Mistaken Payment to Rob Moroney for June Maintenance Fee Paid from Hoang Account | 2420-000 | | 1,456.00 | 135,180.32 |
| 07/23/10 | | To Account #*********1766 | to Pay Miscellaneous | 9999-000 | | 2,000.00 | 133,180.32 |
| 07/28/10 | {6} | WALTER E. KLINGER | Rent | 1222-000 | 3,000.00 | | 136,180.32 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 15.63 | | 136,195.95 |
| 08/03/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 8,000.00 | 128,195.95 |
| 08/23/10 | {1} | LOVING CARE DAYCARE | August Rent | 1222-000 | 7,000.00 | | 135,195.95 |
| 08/23/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 132,195.95 |
| 08/25/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 129,195.95 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 15.36 | | 129,211.31 |
| 09/15/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 126,211.31 |
| 09/17/10 | {1} | LOVING CARE DAYCARE | September Rent | 1222-000 | 7,000.00 | | 133,211.31 |
| 09/29/10 | | To Account #*********1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 128,211.31 |

| | | | Subtotals : | | $200,282.71 | $72,071.40 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 05-90379 | | | **Trustee:** GARY A. ROSEN (400440) | | | |
| **Case Name:** MINBILT REALTY, INC. | | | **Bank Name:** The Bank of New York Mellon | | | |
| | | | **Account:** ****-******17-65 - Checking Account | | | |
| **Taxpayer ID #:** **-***3305 | | | **Blanket Bond:** $3,000,000.00  (per case limit) | | | |
| **Period Ending:** 10/09/17 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.19 | | 128,214.50 |
| 10/15/10 | | To Account #**********1766 | to Pay Miscellaneous | 9999-000 | | 1,500.00 | 126,714.50 |
| 10/15/10 | 11008 | TRUSTEE INSURANCE AGENCY | October Casualty Insurance<br>Voided on 10/15/10 | 2420-000 | | ! 2,550.00 | 124,164.50 |
| 10/15/10 | 11008 | TRUSTEE INSURANCE AGENCY | October Casualty Insurance<br>Voided: check issued on 10/15/10 | 2420-000 | | ! -2,550.00 | 126,714.50 |
| 10/25/10 | {1} | LOVING CARE CHILDCARE | October Rent | 1222-000 | 7,000.00 | | 133,714.50 |
| 10/25/10 | | To Account #**********1766 | to pay miscelleneous | 9999-000 | | 1,400.00 | 132,314.50 |
| 10/26/10 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 1,500.00 | 130,814.50 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.26 | | 130,817.76 |
| 11/04/10 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 125,817.76 |
| 11/18/10 | {1} | LOVING CARE CHILD CARE | November Rent | 1222-000 | 7,000.00 | | 132,817.76 |
| 11/24/10 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 130,817.76 |
| 11/29/10 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 127,817.76 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.16 | | 127,820.92 |
| 12/17/10 | {6} | WALTER E. KLINGER | Rent | 1222-000 | 2,500.00 | | 130,320.92 |
| 12/17/10 | {1} | LOVING CARE CHILD CARE | December Rent | 1222-000 | 7,000.00 | | 137,320.92 |
| 12/17/10 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 132,320.92 |
| 12/22/10 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 130,320.92 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.27 | | 130,324.19 |
| 01/14/11 | {1} | LOVING CARE CHILD CARE | January Rent | 1222-000 | 7,000.00 | | 137,324.19 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.39 | | 137,327.58 |
| 01/31/11 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 10,000.00 | 127,327.58 |
| 01/31/11 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 125,327.58 |
| 01/31/11 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 500.00 | 124,827.58 |
| 02/01/11 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 122,827.58 |
| 02/16/11 | {1} | LOVING CARE CHILD CARE | February Rent | 1222-000 | 7,000.00 | | 129,827.58 |
| 02/24/11 | | To Account #**********1766 | To Pay Miscellaneous | 9999-000 | | 5,000.00 | 124,827.58 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.88 | | 124,830.46 |
| 03/09/11 | {6} | WALTER E. KLINGER | Rent | 1222-000 | 3,000.00 | | 127,830.46 |
| 03/09/11 | | CLASSIC SETTLEMENTS, INC. | Settlement Proceeds | | 1,002,131.05 | | 1,129,961.51 |
| | {1} | | 1,206,484.01 | 1110-000 | | | 1,129,961.51 |
| | | | Broker's Commission    -72,000.00 | 3510-000 | | | 1,129,961.51 |
| | | | Closing Costs    -132,352.96 | 2500-000 | | | 1,129,961.51 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 48.59 | | 1,130,010.10 |
| 04/11/11 | | CLASSIC SETTLEMENTS, INC. | Refund of Water Escrow - 9300 Georgia | 2500-000 | | -1,718.24 | 1,131,728.34 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 65.06 | | 1,131,793.40 |

Subtotals : $1,042,763.85    $39,181.76

{} Asset reference(s)          !-Not printed or not transmitted          Printed: 10/09/2017 12:03 PM   V.13.30

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-90379 | **Trustee:** GARY A. ROSEN (400440) |
| **Case Name:** MINBILT REALTY, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***3305 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 10/09/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 67.26 | | 1,131,860.66 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.28 | | 1,131,869.94 |
| 07/01/11 | {6} | WALTER KLINGER | Rent | 1222-000 | 3,000.00 | | 1,134,869.94 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.61 | | 1,134,879.55 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,175.64 | 1,132,703.91 |
| 08/09/11 | 11009 | NATIONWIDE CREDIT CORPORATION | Final Pepco Bill | 2420-000 | | 6,790.01 | 1,125,913.90 |
| 08/24/11 | 11010 | MARTIN J.A. YEAGER, ESQUIRE | Edward Laios Secured Claim | 4110-000 | | 1,002,131.05 | 123,782.85 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.92 | | 123,790.77 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,287.76 | 121,503.01 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -77.73 | 121,580.74 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.99 | | 121,581.73 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 249.68 | 121,332.05 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.03 | | 121,333.08 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 241.00 | 121,092.08 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.99 | | 121,093.07 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 265.43 | 120,827.64 |
| 12/01/11 | {6} | WALTER E. KLINGER | Selim Road Rent | 1222-000 | 3,000.00 | | 123,827.64 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.04 | | 123,828.68 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 253.41 | 123,575.27 |
| 01/10/12 | | To Account #*********1766 | to Pay Accountant | 9999-000 | | 2,000.00 | 121,575.27 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.03 | | 121,576.30 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 267.42 | 121,308.88 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 240.29 | 121,068.59 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 248.09 | 120,820.50 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 239.32 | 120,581.18 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 271.83 | 120,309.35 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 238.31 | 120,071.04 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 262.44 | 119,808.60 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 253.69 | 119,554.91 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 228.65 | 119,326.26 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 268.97 | 119,057.29 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 243.96 | 118,813.33 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001040044088 20121213 | 9999-000 | | 118,813.33 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $6,099.15 | $1,137,892.55 |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 05-90379 | | Trustee: | GARY A. ROSEN (400440) |
|---|---|---|---|---|
| Case Name: | MINBILT REALTY, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******17-65 - Checking Account |
| Taxpayer ID #: | **-***3305 | | Blanket Bond: | $3,000,000.00   (per case limit) |
| Period Ending: | 10/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,249,145.71 | 1,249,145.71 | $0.00 |
| | | | Less: Bank Transfers | | 142,191.53 | 232,213.33 | |
| | | | Subtotal | | 1,106,954.18 | 1,016,932.38 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,106,954.18 | $1,016,932.38 | |

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM    V.13.30

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-90379 | **Trustee:** GARY A. ROSEN (400440) |
| **Case Name:** MINBILT REALTY, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-66 - Checking Account |
| **Taxpayer ID #:** **-***3305 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 10/09/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1766 | Wire in from JPMorgan Chase Bank, N.A. account *******1766 | 9999-000 | 38.73 | | 38.73 |
| 03/12/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,038.73 |
| 03/12/10 | 10257 | WASHINGTON SUBURBAN SANITARY COMMISSION | Water Bill 10/15/09-2/1/10 - 9300 Georgia | 2420-000 | | 1,267.45 | 771.28 |
| 04/02/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 23,000.00 | | 23,771.28 |
| 04/02/10 | 10258 | ROBERT A. MORONEY | March Maintenance | 2420-000 | | 1,456.00 | 22,315.28 |
| 04/02/10 | 10259 | CASTLE SPRINKLER AND ALARM, INC. | Final Payment on Alarm Repairs | 2420-000 | | 16,189.00 | 6,126.28 |
| 04/14/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 2,500.00 | | 8,626.28 |
| 04/14/10 | 10260 | TRUSTEE INSURANCE AGENCY | March and April Insurance | 2420-000 | | 5,100.00 | 3,526.28 |
| 04/14/10 | 10261 | WALTER E. KLINGER, CPM | Feb and March Property Management Fee | 2420-000 | | 2,100.00 | 1,426.28 |
| 04/14/10 | 10262 | WASHINGTON SUBURBAN SANITARY COMMISSION | Water Bill - 2/1/10 - 4/1/10 | 2420-000 | | 570.55 | 855.73 |
| 04/20/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 5,855.73 |
| 04/20/10 | 10263 | PEPCO | Electric Bill | 2420-000 | | 4,130.32 | 1,725.41 |
| 04/23/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 3,725.41 |
| 04/23/10 | 10264 | ROBERT A. MORONEY | April Cleaning - Tree Trimming | 2420-000 | | 1,924.00 | 1,801.41 |
| 05/18/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 10,000.00 | | 11,801.41 |
| 05/18/10 | 10265 | TRUSTEE INSURANCE AGENCY | May Casualty Insurance | 2420-000 | | 2,500.00 | 9,301.41 |
| 05/27/10 | 10266 | ROBERT A. MORONEY | May Maintenance | 2420-000 | | 1,456.00 | 7,845.41 |
| 06/11/10 | 10267 | WALTER E. KLINGER, CPM | April 2010 Management Fee | 2420-000 | | 700.00 | 7,145.41 |
| 06/11/10 | 10268 | WALTER E. KLINGER, CPM | | | | 1,380.00 | 5,765.41 |
| | | | May 2010 Management Fee                     700.00 | 2420-000 | | | 5,765.41 |
| | | | Trash Removal (Fire Dept. Violation          680.00 | 2420-000 | | | 5,765.41 |
| 07/02/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 7,765.41 |
| 07/02/10 | 10269 | PEPCO | Two Months Electric Bill | 2420-000 | | 4,034.20 | 3,731.21 |
| 07/02/10 | 10270 | TRUSTEE INSURANCE AGENCY | June Insurance | 2420-000 | | 2,600.00 | 1,131.21 |
| 07/23/10 | | From Account #**********1765 | to Pay Miscellaneous | 9999-000 | 2,000.00 | | 3,131.21 |
| 07/23/10 | 10271 | ROBERT A. MORONEY | July Maintenance | 2420-000 | | 1,945.00 | 1,186.21 |
| 08/03/10 | | From Account #**********1765 | To Pay Miscellaneous | 9999-000 | 8,000.00 | | 9,186.21 |
| 08/03/10 | 10272 | WSSC | 9300 Ga. Water Bill - 4/1/10-7/7/10 | 2420-000 | | 753.48 | 8,432.73 |
| 08/03/10 | 10273 | PEPCO | 9300 Ga. Electric Bill | 2420-000 | | 1,074.76 | 7,357.97 |
| 08/03/10 | 10274 | TRUSTEE INSURANCE AGENCY | 9300 Ga. July Insurance | 2420-000 | | 2,550.00 | 4,807.97 |
| 08/03/10 | 10275 | WALTER E. KLINGER, CPM | June Management Fee and Expenses | | | 3,315.00 | 1,492.97 |

Subtotals :   $56,538.73   $55,045.76

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM   V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-90379 | |
| **Case Name:** | MINBILT REALTY, INC. | |
| **Taxpayer ID #:** | **-***3305 | |
| **Period Ending:** | 10/09/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-66 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| | | | June Management Fee | 700.00 | 3991-460 | | | 1,492.97 |
| | | | Repair Broken Windows | 2,615.00 | 2420-000 | | | 1,492.97 |
| 08/03/10 | 10276 | WALTER E. KLINGER, CPM | Selim Management Fees - June and July | 3992-470 | | 500.00 | 992.97 |
| 08/03/10 | 10277 | WALTER E. KLINGER, CPM | July Management Fee | 3991-460 | | 700.00 | 292.97 |
| 08/23/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,292.97 |
| 08/23/10 | 10278 | PEPCO | Electric Bill | 2420-000 | | 856.82 | 2,436.15 |
| 08/24/10 | 10279 | ROBERT A. MORONEY | August Maintenance | 2420-000 | | 1,456.00 | 980.15 |
| 08/25/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,980.15 |
| 08/25/10 | 10280 | TRUSTEE INSURANCE AGENCY | August Insurance Premium | 2420-000 | | 2,550.00 | 1,430.15 |
| 09/15/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 4,430.15 |
| 09/15/10 | 10281 | TRUSTEE INSURANCE AGENCY | September Insurance | 2420-000 | | 2,550.00 | 1,880.15 |
| 09/15/10 | 10282 | PEPCO | Electric Bill | 2420-000 | | 947.52 | 932.63 |
| 09/29/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 5,932.63 |
| 09/29/10 | 10283 | ROBERT A. MORONEY | September Cleaning | 2420-000 | | 1,456.00 | 4,476.63 |
| 10/15/10 | | From Account #*********1765 | to Pay Miscellaneous | 9999-000 | 1,500.00 | | 5,976.63 |
| 10/15/10 | 10284 | TRUSTEE INSURANCE AGENCY | October Casualty Insurance | 2420-000 | | 2,550.00 | 3,426.63 |
| 10/15/10 | 10285 | PEPCO | Utility Bill - Ga Avenue | 2420-000 | | 844.27 | 2,582.36 |
| 10/15/10 | 10286 | GOODMAN & COMPANY | 2008 Tax Returns - Accountant Fees | 3410-000 | | 2,500.00 | 82.36 |
| 10/25/10 | | From Account #*********1765 | to pay miscellaneous | 9999-000 | 1,400.00 | | 1,482.36 |
| 10/25/10 | 10287 | WALTER E. KLINGER | August/September Management Fees | 2690-460 | | 1,400.00 | 82.36 |
| 10/26/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 1,500.00 | | 1,582.36 |
| 10/26/10 | 10288 | ROBERT A. MORONEY | October Maintenance | 2420-000 | | 1,456.00 | 126.36 |
| 11/04/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 5,126.36 |
| 11/04/10 | 10289 | ROBERT A. MORONEY | Gutter Cleaning and Branch Removal | 2420-000 | | 1,226.00 | 3,900.36 |
| 11/04/10 | 10290 | WSSC | Water Bill | 2420-000 | | 654.00 | 3,246.36 |
| 11/04/10 | 10291 | TRUSTEE INSURANCE AGENCY | November Casualty Insurance | 2420-000 | | 2,550.00 | 696.36 |
| 11/24/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,696.36 |
| 11/24/10 | 10292 | ROBERT A. MORNEY | November Maintenance | 2420-000 | | 1,456.00 | 1,240.36 |
| 11/29/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 4,240.36 |
| 11/29/10 | 10293 | PEPCO | Electric Bill | 2420-000 | | 2,886.69 | 1,353.67 |
| 12/17/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 6,353.67 |
| 12/17/10 | 10294 | WALTER E. KLINGER | | | | 2,150.00 | 4,203.67 |
| | | | Selim Management Fee | 250.00 | 2690-460 | | | 4,203.67 |
| | | | Georiga Avenue - Oct.<br>Nov. Management Fee | 1,400.00 | 2690-460 | | | 4,203.67 |
| | | | Repairs | 500.00 | 2420-000 | | | 4,203.67 |
| 12/17/10 | 10295 | ROBERT A. MORONEY | Georgia Avenue Maintenance - December | 2420-000 | | 1,456.00 | 2,747.67 |

Subtotals :          $33,400.00          $32,145.30

{} Asset reference(s)

Printed: 10/09/2017 12:03 PM     V.13.30

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-90379 |
| Case Name: | MINBILT REALTY, INC. |
| Taxpayer ID #: | **-***3305 |
| Period Ending: | 10/09/17 |

| | |
|---|---|
| Trustee: | GARY A. ROSEN (400440) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****17-66 - Checking Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/10 | 10296 | CASTLE SPRINKLER & ALARM | Fire Monitoring<br>Stopped on 02/02/11 | 2420-000 | | 915.00 | 1,832.67 |
| 12/22/10 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 3,832.67 |
| 12/22/10 | 10297 | TRUSTEE INSURANCE AGENCY | November Insurance | 2420-000 | | 2,550.00 | 1,282.67 |
| 01/31/11 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 10,000.00 | | 11,282.67 |
| 01/31/11 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 13,282.67 |
| 01/31/11 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 500.00 | | 13,782.67 |
| 01/31/11 | 10298 | WSSC | Water Bill - 10/5/10 to 1/11/11 | 2420-000 | | 1,886.44 | 11,896.23 |
| 01/31/11 | 10299 | PEPCO | Electric Bill - Two Months | 2420-000 | | 7,618.50 | 4,277.73 |
| 01/31/11 | 10300 | TRUSTEE INSURANCE AGENCY | January Insurance | 2420-000 | | 2,550.00 | 1,727.73 |
| 01/31/11 | 10301 | ROBERT A. MORONEY | January Maintenance Bill | 2420-000 | | 1,456.00 | 271.73 |
| 02/02/11 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,271.73 |
| 02/02/11 | 10296 | CASTLE SPRINKLER & ALARM | Fire Monitoring<br>Stopped: check issued on 12/17/10 | 2420-000 | | -915.00 | 3,186.73 |
| 02/02/11 | 10302 | WALTER E. KLINGER | Dec./Jan. Management Fees | 2690-460 | | 1,400.00 | 1,786.73 |
| 02/02/11 | 10303 | OFFICE OF THE FIRE MARSHAL | Georgia Ave. Occupancy Permit | 2420-002 | | 140.58 | 1,646.15 |
| 02/02/11 | 10304 | CASTLE SPRINKLER & ALARM | To Replace Check No. 10296 | 2500-000 | | 915.00 | 731.15 |
| 02/14/11 | 10305 | ROBERT A. MORONEY | Tree Removal | 2420-000 | | 346.00 | 385.15 |
| 02/24/11 | | From Account #*********1765 | To Pay Miscellaneous | 9999-000 | 5,000.00 | | 5,385.15 |
| 02/24/11 | 10306 | TRUSTEE INSURANCE AGENCY | February Insurance | 2420-000 | | 2,550.00 | 2,835.15 |
| 02/24/11 | 10307 | ROBERT A. MORONEY | February Maintenance | 2420-000 | | 1,456.00 | 1,379.15 |
| 03/29/11 | 10308 | MRSC INSURANCE PARTNERS,<br>LLC | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/29/2011 FOR CASE<br>#05-90379 | 2300-000 | | 730.09 | 649.06 |
| 01/10/12 | | From Account #*********1765 | to Pay Accountant | 9999-000 | 2,000.00 | | 2,649.06 |
| 01/10/12 | 10309 | GOODMAN & COMPANY | 2009 Tax Return Accountant Fee Per Court<br>Order | 3410-000 | | 2,500.00 | 149.06 |
| 03/20/12 | 10310 | INSURANCE PARTNERS<br>AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/20/2012 FOR CASE<br>#05-90379 | 2300-000 | | 107.37 | 41.69 |
| 12/13/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001040044088<br>20121213 | 9999-000 | | 41.69 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 113,438.73 | 113,438.73 | $0.00 |
| Less: Bank Transfers | 113,438.73 | 41.69 | |
| **Subtotal** | **0.00** | **113,397.04** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$113,397.04** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 05-90379
**Case Name:** MINBILT REALTY, INC.

**Taxpayer ID #:** **-***3305
**Period Ending:** 10/09/17

**Trustee:** GARY A. ROSEN (400440)
**Bank Name:** Rabobank, N.A.
**Account:** ******6266 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 118,813.33 | | 118,813.33 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.12 | 118,654.21 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.76 | 118,466.45 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.09 | 118,307.36 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.55 | 118,142.81 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.32 | 117,961.49 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.38 | 117,786.11 |
| 06/11/13 | 21011 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/11/2013 FOR CASE #05-90379 | 2300-000 | | 114.75 | 117,671.36 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.12 | 117,513.24 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.99 | 117,327.25 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.81 | 117,158.44 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.95 | 116,995.49 |
| 10/16/13 | 21012 | CLIFTON LARSON ALLEN | 2010, 2011 and 2012 Tax Return Preparation | | | 7,747.05 | 109,248.44 |
| | | | Accountant Fees          7,637.05 | 3410-000 | | | 109,248.44 |
| | | | Accountant Expenses      110.00 | 3410-000 | | | 109,248.44 |
| 10/17/13 | 21013 | CIRCUIT COURT FOR MONTGOMERY COUNTY, MARYLAND | Fee to Reopen Selim Foreclosure Case Voided on 10/17/13 | 2700-000 | | 435.00 | 108,813.44 |
| 10/17/13 | 21013 | CIRCUIT COURT FOR MONTGOMERY COUNTY, MARYLAND | Fee to Reopen Selim Foreclosure Case Voided: check issued on 10/17/13 | 2700-000 | | -435.00 | 109,248.44 |
| 10/30/13 | {6} | BGW MANAGEMENT, LLC | Selim Rent | 1222-000 | 1,800.00 | | 111,048.44 |
| 10/30/13 | {6} | BGW MANAGEMENT, LLC | Selim Rent | 1222-000 | 2,400.00 | | 113,448.44 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.84 | 113,266.60 |
| 11/12/13 | 21014 | WALTER E. KLINGER | Management Fees | 2690-460 | | 420.00 | 112,846.60 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 152.11 | 112,694.49 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.53 | 112,515.96 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.29 | 112,348.67 |
| 02/26/14 | | From Account #******6267 | | 9999-000 | 41.69 | | 112,390.36 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.87 | 112,239.49 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.05 | 112,083.44 |
| 04/21/14 | 21015 | U.S. TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/21/2014 FOR CASE #05-90379 Voided on 04/21/14 | 2300-000 | | 104.43 | 111,979.01 |

Subtotals :  $123,055.02   $11,076.01

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-90379 | **Trustee:** GARY A. ROSEN (400440) |
| **Case Name:** MINBILT REALTY, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** *****6266 - Checking Account |
| **Taxpayer ID #:** **-***3305 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 10/09/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/21/14 | 21015 | U.S. TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/21/2014 FOR CASE #05-90379<br>Voided: check issued on 04/21/14 | 2300-000 | | -104.43 | 112,083.44 |
| 04/21/14 | 21016 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/21/2014 FOR CASE #05-90379, Bond Payment | 2300-000 | | 104.43 | 111,979.01 |
| 04/29/14 | 21017 | MONTGOMERY COUNTY, MARYLAND | Selim Deed Recordation Tax<br>Voided on 06/09/14 | 2820-000 | | 345.00 | 111,634.01 |
| 04/29/14 | 21018 | MONTGOMERY COUNTY, MARYLAND | Selim Transfer Tax | 2820-000 | | 500.00 | 111,134.01 |
| 04/29/14 | 21019 | CLERK OF THE CIRCUIT COURT | Selim State Transfer Tax | 2820-000 | | 250.00 | 110,884.01 |
| 04/29/14 | 21020 | CLERK OF THE CIRCUIT COURT | Selim Filing Fee | 2700-000 | | 60.00 | 110,824.01 |
| 04/29/14 | 21021 | HARBOR CITY RESEARCH, INC. | Selim Recording/Processing Fee | 2420-000 | | 75.00 | 110,749.01 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.96 | 110,577.05 |
| 05/06/14 | 21022 | PARADISE POINT LLC | Selim - To Redeem Tax Sale | 2990-000 | | 791.12 | 109,785.93 |
| 05/08/14 | 21023 | MONTGOMERY COUNTY, MARYLAND | Selim Real Estate Taxes<br>Voided on 05/08/14 | 2820-000 | | 55,126.03 | 54,659.90 |
| 05/08/14 | 21023 | MONTGOMERY COUNTY, MARYLAND | Selim Real Estate Taxes<br>Voided: check issued on 05/08/14 | 2820-000 | | -55,126.03 | 109,785.93 |
| 05/08/14 | | MONTGOMERY COUNTY, MARYLAND | Selim Real Estate Taxes | 2820-000 | | 55,126.03 | 54,659.90 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.53 | 54,555.37 |
| 06/09/14 | 21017 | MONTGOMERY COUNTY, MARYLAND | Selim Deed Recordation Tax<br>Voided: check issued on 04/29/14 | 2820-000 | | -345.00 | 54,900.37 |
| 06/09/14 | 21024 | HARBOR CITY RESEARCH, INC. | Selim - Recording Trustee's Deed | 2990-000 | | 126.00 | 54,774.37 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.23 | 54,698.14 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.54 | 54,611.60 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.93 | 54,535.67 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.67 | 54,452.00 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.93 | 54,371.07 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.38 | 54,300.69 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.51 | 54,212.18 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.97 | 54,134.21 |
| 02/06/15 | 21025 | CLIFTON LARSON ALLEN | 2013 Tax Return Preparation | 3410-000 | | 3,500.00 | 50,634.21 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.16 | 50,563.05 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.57 | 50,485.48 |
| 04/02/15 | 21026 | ROBERT A. MORONEY | Selim Clean Up | 2420-000 | | 1,495.00 | 48,990.48 |

| | | | Subtotals : | | $0.00 | $62,988.53 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 05-90379

**Case Name:** MINBILT REALTY, INC.

**Taxpayer ID #:** \*\*-\*\*\*3305

**Period Ending:** 10/09/17

**Trustee:** GARY A. ROSEN (400440)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*6266 - Checking Account

**Blanket Bond:** $3,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/08/15 | 21027 | ROBERT A. MORONEY | Selim Clean Up | 2420-000 | | 2,888.00 | 46,102.48 |
| 04/14/15 | 21028 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/14/2015 FOR CASE #05-90379 | 2300-000 | | 29.98 | 46,072.50 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.31 | 46,004.19 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.96 | 45,940.23 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.48 | 45,869.75 |
| 07/28/15 | {6} | PEERLESS TITLE & ESCROW, INC. | Selim Road Settlement Proceeds | 1222-000 | 278,907.45 | | 324,777.20 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.54 | 324,695.66 |
| 10/26/15 | 21029 | GARY A. ROSEN | Dividend paid 100.00% on $86,490.72, Trustee Compensation;  Reference: | 2100-000 | | 86,490.72 | 238,204.94 |
| 10/26/15 | 21030 | U.S. BANKRUPTCY COURT | Dividend paid 100.00% on $250.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 250.00 | 237,954.94 |
| 10/26/15 | 21031 | GARY A. ROSEN | Dividend paid 100.00% on $173.87, Trustee Expenses;  Reference: | 2200-000 | | 173.87 | 237,781.07 |
| 10/26/15 | 21032 | Department of the Treasury | Dividend paid  3.19% on $7,444,238.99; Claim# 2P; Filed: $7,444,238.99; Reference: | 5800-000 | | 237,781.07 | 0.00 |

|  | | | ACCOUNT TOTALS | | 401,962.47 | 401,962.47 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 118,855.02 | 0.00 | |
| | | | **Subtotal** | | **283,107.45** | **401,962.47** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$283,107.45** | **$401,962.47** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-90379 | |
| **Case Name:** | MINBILT REALTY, INC. | |
| **Taxpayer ID #:** | **-***3305 | |
| **Period Ending:** | 10/09/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6267 - Checking Account |
| **Blanket Bond:** | $3,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 41.69 | | 41.69 |
| 02/26/14 | | To Account #******6266 | | 9999-000 | | 41.69 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 41.69 | 41.69 | $0.00 |
| Less: Bank Transfers | 41.69 | 41.69 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 26

| Case Number: | 05-90379 | | Trustee: | GARY A. ROSEN (400440) |
|---|---|---|---|---|
| Case Name: | MINBILT REALTY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6268 - Checking Account |
| Taxpayer ID #: | **-***3305 | | Blanket Bond: | $3,000,000.00  (per case limit) |
| Period Ending: | 10/09/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 03/29/17 | | CAPITOL TITLE | Proceeds from Chesterbrook Sale | | 8,317.50 | | 8,317.50 |
| | {7} | | Sales Price             9,000.00 | 1210-000 | | | 8,317.50 |
| | | | Closing Costs            -682.50 | 2500-000 | | | 8,317.50 |
| 04/04/17 | 101 | F. RICHARD STARK | Payment Per Court Order | 2990-000 | | 2,500.00 | 5,817.50 |
| 08/09/17 | 102 | GARY A. ROSEN, CHARTERED | Trustee Fees | 2100-000 | | 270.00 | 5,547.50 |
| 08/09/17 | 103 | Department of the Treasury | Supplemental Distribution | 5800-000 | | 5,547.50 | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 8,317.50 | 8,317.50 | $0.00 |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| | Subtotal | 8,317.50 | 8,317.50 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $8,317.50 | $8,317.50 | |

| | |
|---|---|
| Net Receipts : | 1,895,745.16 |
| Plus Gross Adjustments : | 221,419.34 |
| Less Other Noncompensable Items : | 140.58 |
| Net Estate : | $2,117,023.92 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****17-65 | 497,366.03 | 30,622.15 | 0.00 |
| Checking # ***-*****17-66 | 0.00 | 324,513.62 | 0.00 |
| Checking # ****-******17-65 | 1,106,954.18 | 1,016,932.38 | 0.00 |
| Checking # ****-******17-66 | 0.00 | 113,397.04 | 0.00 |
| Checking # ******6266 | 283,107.45 | 401,962.47 | 0.00 |
| Checking # ******6267 | 0.00 | 0.00 | 0.00 |
| Checking # ******6268 | 8,317.50 | 8,317.50 | 0.00 |
| | $1,895,745.16 | $1,895,745.16 | $0.00 |

| October 9, 2017 | /s/ GARY A. ROSEN |
|---|---|
| Date | GARY A. ROSEN |